**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | EatStreet, Inc. |
| United States Bankruptcy Court for the: | Western District of Wisconsin (State) |
| Case number (If known) | 24-12061-cjf |

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address

See attached.

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

Total claim: $_____    Priority amount: $_____

**2.2** Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____    $_____

**2.3** Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____    $_____

Debtor _____
          Name

Case number _(if known)_____

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** | **Nonpriority creditor's name and mailing address**

See attached.

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

**3.2** | **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

**3.3** | **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

**3.4** | **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

**3.5** | **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

**3.6** | **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

Official Form 206E/F    **Schedule E/F: Creditors Who Have Unsecured Claims**    page __ of __

Debtor _____    Case number (if known) _____
        Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 1,001,935.81 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 2,565,979.29 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 3,567,915.10 |

Priority Claims

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Priority section | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Priority | District of Columbia | DC office of Tax and Revenue | 1101 4th St, SW, 6th Fl. | Washington | DC | 20530 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 511.04 | $ 511.04 |
| Priority | State of Arizona | Arizona Department of Revenue | 1600 W Monroe St. | Phoenix | AZ | 85007 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 3,648.89 | $ 3,648.89 |
| Priority | State of California | Californa Dept. of Tax and Fee Admin. | PO Box 942879 | Sacramento | CA | 94278-0029 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 18,460.19 | $ 18,460.19 |
| Priority | State of Colorado | Colorado Department of Revenue | 1881 Pierce St. | Lakewood | CO | 80214 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 3,761.03 | $ 3,761.03 |
| Priority | State of Connecticut | Connecticut Department of Revenue | 450 Columbus Blvd., Suite One | Hartford | CT | 06103 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 1,633.35 | $ 1,633.35 |
| Priority | State of Georgia | Georgia Department of Revenue | 1800 Century Boulevard NE | Atlanta | GA | 30345 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 2,591.59 | $ 2,591.59 |
| Priority | State of Idaho | Idaho State Tax Commission | PO Box 36 | Boise | ID | 83722-0410 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 311.97 | $ 311.97 |
| Priority | State of Illinois | Illinois Department of Revenue | PO Box 4385 | Chicago | IL | 60680 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 6,577.00 | $ 6,577.00 |
| Priority | State of Illinois | Illinois Department of Revenue | PO Box 4386 | Chicago | IL | 60681 | USA | 7/1/20 - 10/9/24 | | 507(a)(8) | | X | X | Sales Tax (est) | | $ 662,375.85 | $ 662,375.85 |
| Priority | State of Indiana | Indiana Department of Revenue | 100 N Senate Ave, MS 108 | Indianapolis | IN | 46204 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 743.48 | $ 743.48 |
| Priority | State of Iowa | Iowa Department of Revenue | 1305 E Walnut St | Des Moines | IA | 50319 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 9,865.27 | $ 9,865.27 |
| Priority | State of Kansas | Kansas Department of Revenue | PO Box 12005 | Topeka | KS | 66601-0025 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 34,453.04 | $ 34,453.04 |
| Priority | State of Kentucky | Kentucky Department of Revenue | PO Box 5222 | Frankfort | KY | 40602 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 719.48 | $ 719.48 |
| Priority | State of Maine | Maine Revenue Services | PO Box 9107 | Augusta | ME | 04332-1060 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 6,170.88 | $ 6,170.88 |
| Priority | State of Maryland | Office of the Comptroller of Maryland | 7 S Paul St., Ste 230 | Baltimore | MD | 21201 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 1,547.58 | $ 1,547.58 |
| Priority | Massachusetts | Massachusetts Department of Revenue | PO Box 7090 | Boston | MA | 02204 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 167.26 | $ 167.26 |
| Priority | Massachusetts | Massachusetts Department of Revenue | PO Box 7091 | Boston | MA | 02205 | USA | 1/1/20 - 10/9/24 | | 507(a)(8) | | X | X | Sales Tax (est) | | $ 25,281.15 | $ 25,281.15 |
| Priority | State of Michigan | Michigan Department of Treasury | PO Box 30168 | Lansing | MI | 48909 | USA | 6/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 18,477.45 | $ 18,477.45 |
| Priority | State of Minnesota | Minnesota Department of Revenue | Mail Station 4113 | St. Paul | MN | 55146-4113 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 2,363.33 | $ 2,363.33 |
| Priority | State of Nebraska | Nebraska Department of Revenue | PO Box 94818 | Lincoln | NE | 68509-4818 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 565.09 | $ 565.09 |
| Priority | State of Nevada | Nevada Department of Revenue | 700 E Warm Springs Rd Ste 200 | Las Vegas | NV | 89119 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 1,683.43 | $ 1,683.43 |
| Priority | State of New Jersey | New Jersey Division of Taxation | 3 John Fitch Way, 5th Floor; PO Box 245 | Trenton | NJ | 08666 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 3,122.21 | $ 3,122.21 |
| Priority | State of New Mexico | New Mexico Taxation & Revenue Dept. | PO Box 8575 | Albuquerque | NM | 87198-8575 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 910.00 | $ 910.00 |
| Priority | State of New York | New York State Dept. of Taxation & Finance | W.A. Harriman Campus, Bldg 8 Rm 455 | Albany | NY | 12227 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 4,749.54 | $ 4,749.54 |
| Priority | North Carolina | North Carolina Department of Revenue | PO Box 1168 | Raleigh | NC | 27602-1168 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 5,783.57 | $ 5,783.57 |
| Priority | State of Oklahoma | Oklahoma Tax Commission | 2501 N  Lincoln Blvd | Oklahoma City | OK | 73105-4301 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 91.24 | $ 91.24 |
| Priority | Pennsylvania | Pennsylvania Dept. of Revenue | Department 280946 | Harrisburg | PA | 17128-0946 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 4,258.32 | $ 4,258.32 |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Priority section | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Priority | Rhode Island | Rhode Island Division of Taxation | One Capitol Hill | Providence | RI | 02908 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 209.15 | $ 209.15 |
| Priority | South Carolina | South Carolina Dept. of Revenue | PO Box 125 | Columbia | SC | 29214 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 1,277.55 | $ 1,277.55 |
| Priority | State of Texas | Texas Comptroller of Public Accounts | PO Box 13528, Capitol Station | Austin | TX | 78711-3528 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 8,262.24 | $ 8,262.24 |
| Priority | State of Utah | Utah State Tax Commission | 210 North 1950 West | Salt Lake City | UT | 84134 | USA | 6/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 1,416.27 | $ 1,416.27 |
| Priority | State of Virginia | Virginia Tax | PO Box 1115 | Richmond | VA | 23218-1115 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 3,706.61 | $ 3,706.61 |
| Priority | State of Washington | Washington Department of Revenue | 2101 4th Ave #1400 | Seattle | WA | 98121-2300 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 2,601.84 | $ 2,601.84 |
| Priority | State of West Virginia | West Virginia Dept. of Tax & Revenue | PO Box 766 | Charleston | WV | 25323-0766 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 1,899.02 | $ 1,899.02 |
| Priority | State of Wisconsin | Wisconsin Department of Revenue | PO Box 8901 | Madison | WI | 53708-8901 | USA | 8/1/24 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 161,595.63 | $ 161,595.63 |
| Priority | State of Wyoming | Wyoming Department of Revenue | 122 W 25th St, Ste E301 | Cheyenne | WY | 82002-0110 | USA | 12/1/23 - 10/9/24 | | 507(a)(8) | | | | Sales Tax | | $ 144.27 | $ 144.27 |
| | | | | | | | | | | | | | | | TOTAL | | $ 1,001,935.81 |

Nonpriority Unsecured Claims

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date or Dates debt was incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|----------------|-----------|-----------|------|-------|-----|---------|---------------------------------|--------------------------|------------|--------------|----------|----------------|---------|-------------|
| Non-Priority | 44 Parking LLC | Attn: Parking Dept | 33 E. Main St., Ste 251 | Madison | WI | 53703 | USA | 9/1/24 - 10/11/24 | | | | | Parking | yes | $ 6.00 |
| Non-Priority | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124 | USA | 10/1/24 - 10/11/24 | | | x | | Cloud computing services | | $ 6,032.26 |
| Non-Priority | AT&T | 208 S. Akard St. | | Dallas | TX | 75202 | USA | 9/27/24 - 10/11/24 | | | x | | Internet services | | $ 302.16 |
| Non-Priority | Awardco, Inc. | 2080 W 400 N | | Linden | UT | 84042 | USA | 10/1/24 - 10/11/24 | | | x | | Employee services | | $ 100.00 |
| Non-Priority | Baker Tilly Advisory Group | 11150 Santa Monica Blvd | Suite 600 | Los Angeles | CA | 90025 | USA | 9/1/24 - 9/30/24 | | | x | | Services provided | | $ 14,144.50 |
| Non-Priority | Bandwidth | 2230 Bandmate Way | | Raleigh | NC | 27607 | USA | 10/7/24 - 10/11/24 | | | x | | Cloud computing services | | $ 40.42 |
| Non-Priority | Burq | 1717 East Cary Street | | Richmond | VA | 23223 | USA | 7/1/24 - 10/11/24 | | | x | | Services provided | | $ 4,248.23 |
| Non-Priority | Chard Snyder | 6867 Cintas Blvd | | Mason | OH | 45040 | USA | 10/1/24 - 10/11/24 | | | x | | Employee services | | $ 120.65 |
| Non-Priority | Chowly Inc | 225 W Wacker Dr | | Chicago | IL | 60606 | USA | 10/1/24 - 10/11/24 | | | x | | Affiliate commission | | $ 11.00 |
| Non-Priority | CIBC Bank | 3040 W 111th St | | Chicago | IL | 60655 | USA | 9/1/24 - 9/30/24 | | | | | Bank Fees | | $ 3,790.46 |
| Non-Priority | Clarus Partners | 1233 Dublin Road | | Columbus | OH | 43215 | USA | 9/1/24 - 10/11/24 | | | x | | Accounting services | | $ 4,000.00 |
| Non-Priority | Concord Technologies | 2025 1st Avenue Ste 800 | | Seattle | WA | 98121 | USA | 10/1/24 - 10/11/24 | | | x | | Fax services | | $ 283.87 |
| Non-Priority | CT Corporation | 1830 Colonial Village Lane | | Lancaster | PA | 17601 | USA | 10/1/24 - 10/11/24 | | | | | Services provided | | $ 15,600.00 |
| Non-Priority | DoorDash | 303 2nd Street South Tower | Ste 800 | San Francisco | CA | 94107 | USA | 10/1/24 - 10/11/24 | | | x | | Services provided | | $ 18,621.69 |
| Non-Priority | Driven Inc. | 1500 Wilson Boulevard | 15th Floor | Arlington | VA | 22209 | USA | 9/1/24 - 10/11/24 | | | x | | Services provided | | $ 174.77 |
| Non-Priority | Forter Inc. | 575 Fifth Ave | | New York | NY | 10017 | USA | 10/1/24 - 10/11/24 | | | x | | Fraud protection services | | $ 2,661.29 |
| Non-Priority | Gen Digital Inc. | PO Box 743560 | | Los Angeles | CA | 90074 | USA | 10/1/24 - 10/11/24 | | | x | | Employee services | | $ 25.90 |
| Non-Priority | Genesys | P.O. Box 206174 | | Dallas | TX | 75320 | USA | 10/1/24 - 10/11/24 | | | x | | Telephony services | | $ 1,472.58 |
| Non-Priority | Ideal Printing | 400 S. Nine Mound Road | | Verona | WI | 53593 | USA | 10/1/24 - 10/11/24 | | | x | | Advertising | | $ 100.00 |
| Non-Priority | Internal Revenue Service | PO Box 7346 | | Philadelphia | PA | 1901-7346 | USA | 4/1/20 - 12/31/20 | | | | | Employer Portion Payroll Tax | | $ 1,480,829.47 |
| Non-Priority | Internal Revenue Service | PO Box 7347 | | Philadelphia | PA | 1901-7347 | USA | 7/15/20 - 10/11/24 | | | x | x | Late Penalty | | $ 163,019.94 |
| Non-Priority | Internal Revenue Service | PO Box 7348 | | Philadelphia | PA | 1901-7348 | USA | 7/15/20 - 10/11/24 | | | x | x | Failure to Pay Penalty | | $ 221,661.64 |
| Non-Priority | Internal Revenue Service | PO Box 7349 | | Philadelphia | PA | 1901-7349 | USA | 7/15/20 - 10/11/24 | | | x | x | Interest | | $ 400,763.77 |
| Non-Priority | IT Partners | 15169 N. Scottsdale Rd | Ste 205 | Scottsdale | AZ | 85254 | USA | 10/1/24 - 10/11/24 | | | x | | Cloud computing services | | $ 47.55 |
| Non-Priority | Liberty Mutual | 175 Berkeley Street | | Boston | MA | 02116 | USA | 9/1/22 - 9/1/22 | | | | | Insurance deductible | | $ 10,000.00 |
| Non-Priority | LogikSource | Robežu iela 2 – 13 | Matīši, Matīšu pag | Valmieras nov | | LV-4210 | Latvia | 10/1/24 - 10/11/24 | | | | | Services provided | | unknown |
| Non-Priority | Milwaukee Bucks, LLC | 1111 Ver R. Phillips Ave | | Milwaukee | WI | 53203 | USA | 4/15/22 - 4/15/22 | | | | x | Promotion | | $ 114,444.45 |
| Non-Priority | Olo | 285 Fulton Street | Floor 82 | New York | NY | 10007 | USA | 10/1/24 - 10/11/24 | | | x | | Affiliate commission | | $ 532.26 |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date or Dates debt was incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|----------------|-----------|-----------|------|-------|-----|---------|--------------------------------|-------------------------|-----------|-------------|---------|---------------|---------|-------------|
| Non-Priority | Pacific Insurance Company Ltd. | 428 Main St. | Suite 8 | Woodbury | CT | 06798 | USA | 10/1/24 - 10/11/24 | | | | | Insurance | | $   11,240.13 |
| Non-Priority | PCF Ins. Serv. of the West, LLC | 3175 Commercial Ave | | Northbrook | IL | 60062 | USA | 9/1/24 - 10/11/24 | | | | | Insurance premium | | $    1,556.00 |
| Non-Priority | Red Card Athletics | 1360 Regent St. | Ste 167 | Madison | WI | 53715 | USA | 9/1/24 - 9/30/24 | | | | | Affiliate Commission | | $    1,445.67 |
| Non-Priority | SADA Systems, Inc | 5250 Lankershim Blvd. | #620 | North Hollywood | CA | 91601 | USA | 10/1/24 - 10/11/24 | | | x | | Cloud computing services | | $    1,510.19 |
| Non-Priority | Southcall | Blk 13, Lot 13, Matatag st. | Katapatan Subdivision | Banay- Banay | Cabuyao Laguna | 4025 | Philippines | 10/1/24 - 10/11/24 | | | | | Business outsourcing services | | $    3,859.64 |
| Non-Priority | Twilio | 375 Beale Street | STE 300 | San Francisco | CA | 94105 | USA | 10/1/24 - 10/11/24 | | | x | | Cloud computing services | | $    1,632.26 |
| Non-Priority | Uber | Portier, LLC | 1725 3rd Street | San Francisco | CA | 94158 | USA | 10/1/24 - 10/11/24 | | | | | Delivery servcies | | $   92,030.04 |
| Non-Priority | Verizon Wireless | PO Box 408 | | Newark | NJ | 7101 | USA | 9/26/24 - 10/11/24 | | | x | | Telephony services | | $     312.89 |
| Non-Priority | Wursta | 1021 East 7th Street | | Austin | TX | 78702 | USA | 10/1/24 - 10/11/24 | | | x | | Cloud computing services | | $     422.97 |
| | | | | | | | | | | | | | TOTAL | | $  2,577,044.65 |

Nonpriority Unsecured Claims - Unclaimed Property

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | 1 FISH 2 FISH | 2423 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 100 DEGREES HOT POT | 428 WESTERLY PARKWAY | | STATE COLLEGE | PA | 16801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 101 KOREAN BBQ | 11009 BURBANK BLVD | | NORTH HOLLYWOOD | CA | 91601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 107 STATE | 107 STATE ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 109 GOURMET DELI | 990 AMSTERDAM | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 1299 CHINA EXPRESS INC | 1299 ROUTE 38 | | HAINESPORT | NJ | 8036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 1528 PIZZA CORP | 1528 NEWBRIDGE RD | | NORTH BELLMORE | NY | 11710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 16 HANDLES | 428 3RD AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 16 HANDLES | 153 2ND AVE | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 161 STREET PIZZERIA | 3252 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 180 CUTS | 2807 RIB MOUNTAIN DR | | WAUSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 1800 CAFE | 1800 MONUMENT BLVD SUITE A | | CONCORD | CA | 94520 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 19 PAUL BBQ | 11155 S VINCENNES AVE | | CHICAGO | IL | 60643 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 1951 WEST | 1951 BOND STREET | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 2 AMIGOS | 1119 MICHIGAN AVE | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 2 AMIGOS GRAB N' GO | 2002 MARTIN AVE | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 2 GINGERS | 245 BUSH RIVER RD | | COLUMBIA | SC | 29210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 2 SCOOPS ICE CREAM SHO | 403 FRANKLIN ST | | WATERLOO | IA | 50703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 212 NEW YORK PIZZA | 19998 HOMESTEAD RD | | CUPERTINO | CA | 95014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 212 PIZZA & WINGS | 6472 PINES BLVD | | PEMBROKE PINES | FL | 33024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 218 21ST STREET LLC | 311 SMITH ST | | BROOKLYN | NY | 11231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 25 BURGERS | 313 RT 202 S | | FLEMINGTON | NJ | 8822 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 25 BURGERS & PIZZAS | 4 EASTON AVE | | NEW BRUNSWICK | NJ | 8901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 30 BURGERS | 903 HIGH ST | | HACKETTSTOWN | NJ | 7840 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 31 NORTH CORPORATION | 1000 N GREEN BAY RD | | WAUKEGAN | IL | 60085 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 3624 GEORGIA AVE. INC | 3624 GEORGIA AVENUE NW | | WASHINGTON | DC | 20010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 4 CUGINI LLC | 1292 LOWER FERRY ROAD | | EWING | NJ | 8618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 4 HERMANOS MEXICAN RES | 5239 N CENTRAL AVE | | CHICAGO | IL | 60630 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 4 SISTERS WINE BAR AND | 100 HARBORVIEW PLAZA | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 4 YOLKS | 2661 N HARLEM AVE | | ELMWOOD PARK | IL | 60707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 409 PIZZA AND WINGS | 444 E COLLEGE AVE STE. 250 | | STATE COLLEGE | PA | 16801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 488 PIZZA GROUP LLC | 488 8TH AVE | | NEW YORK | NY | 10001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 4TH STREET MARKET | 408 E 4TH ST | | BLOOMINGTON | IN | 47408 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 5 BROTHERS | 5851 LORETTO AVE | | PHILADELPHIA | PA | 19149 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 5 K'S MEXICAN GRILL | 210 N VIRGIL. AVENUE SUITE #1 | | LOS ANGELES | CA | 90004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 5TH AVENUE PIZZERIA | 2941 SW 160TH AVE | | MIRAMAR | FL | 33026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 5TH ST MARKET PIZZA & | 200 E 5TH ST SUITE 101 | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 69 BAMBOO SUSHI | 1280 1ST AVE | | NEW YORK | NY | 10065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 7 HUNGRY BIRDS | 358 W 38TH ST | | LOS ANGELES | CA | 91104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 7 STARS ASIAN CUISINE | 11331 W BROAD ST. #127 | | GLEN ALLEN | VA | 23060 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 7 STARS PIZZA | 342 GARDEN ST | | HOBOKEN | NY | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 700 DEGREES PIZZERIA | 551 POST RD | | ORANGE | CT | 6477 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 739 GRAND ST FOOD CORP | 739 GRAND ST | | WILLIAMSBURG | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 77 ASIAN KITCHEN | 5560 VINELAND AVE | | NORTH HOLLYWOOD | CA | 91606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 7TH STREET BURRITOS | 400 6TH STREET NORTH | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 888 MINI CAFE | 1007 S CONGRESS AVE #A | | AUSTIN | TX | 78704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 9 TASTES THAI CUISINE | 50 JFK ST | | CAMBRIDGE | MA | 2138 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 99 CHINA | 401 SOUTH 1ST ST | | CHAMPAIGN | IL | 61820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | 99 SZECHUAN CHINA LLC | 401 SOUTH 1ST STREET | | CHAMPAIGN | IL | 61820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A & T KG BOYS LLC | 1710 FORBES AVE | | PITTSBURGH | PA | 15219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A BITE OF SZECHUAN | 5657 N LINCOLN AVE | | CHICAGO | IL | 60659 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A BROTHER'S DELI | 4858 CHAMBER ROAD | | DENVER | CO | 80239 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A DAVID HAMBURGER LLC | 7212 E MAIN ST | | SCOTTSDALE | AZ | 85251 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A DELI | 13033 WORLDGATE DR | | HERNDON | VA | 20170 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A LA TURKA | 1417 2ND AVE | | NEW YORK | NY | 10021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A LIN KITCHEN | 1942 S. 9TH STREET | | PHILADELPHIA | PA | 19148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A PIZZA MART | 5240 UNIVERSITY WAY NE #D | | SEATTLE | WA | 98105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A PIZZA MELODY | 5447 S. RAINBOW BLVD. #E6 | | LAS VEGAS | NV | 89118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A TASTE OF VIETNAM | 631 BROADWAY ST | | SAN FRANCISCO | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A TOWN PIZZA & KABOB | 2468 SAN RAMON VALLEY BLVD | | SAN RAMON | CA | 94583 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A&H AFRICAN & JAMAICAN | 577 BLACKWOOD CLEMENTON RD | | LINDENWOLD | NJ | 9021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A&J SEAFOOD | 3148 N BROAD ST | | PHILADELPHIA | PA | 19132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A&T PANCAKE HOUSE AND | 7036 N CLARK ST. | | CHICAGO | IL | 60626 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A&W | 3630 RIVERSIDE AVE | | GREEN BAY | WI | 54301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A&W | 2145 UNIVERSITY AVE | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A&W | 1501 MAIN AVE | | DE PERE | WI | 54115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A&W | 2002 VELP AVE | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A&W | 3730 10TH ST | | MENOMINEE | MI | 49858 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A.O.C. L'AILE OU LA CU | 314 BLEECKER ST | | NEW YORK | NY | 10014 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | A+ EXPRESS 8 CHINESE | 794 BROADWAY | | BROOKLYN | NY | 11206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A2KAR LLC | 190 E STACY RD | | ALLEN | TX | 75254 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A8 SUSHI | 401 S 1ST STREET | | CHAMPAIGN | IL | 61820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A811 VERNON BLVD REST | 48-11 VERNON BLVD | | LONG ISLAND CITY | NY | 11101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AA CHINESE RESTAURANT | 214 E BURNSIDE AVE | | BRONX | NY | 10457 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AA GOLDEN CHICKEN & SE | 3428 W VILLARD AVE | | MILWAUKEE | WI | 53209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AANCHAL INDIAN RESTAUR | 45-12 23RD ST | | LONG ISLAND CITY | NY | 11101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AARON WALKER | 5000 CLINTON PARKWAY APT 101 | | LAWRENCE | KS | 66047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AATISH ON THE HILL | 609 PENNSYLVANIA AVE SE #609 | | WASHINGTON | DC | 20003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AB KABABS | 790 GOODMAN RD | | CONCORD | NC | 28027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ABA ASIAN FUSION CUISI | 1588 YORK AVE | | NEW YORK | NY | 10028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ABBAS | 1855 NW 23RD PL | | PORTLAND | OR | 97210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ABC PIZZA | PO BOX 86 | | LAND O LAKES | FL | 34639 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ABDUSAMAT SYRGABAEV | 5439 BABCOCK BLVD | | PITTSBURGH | PA | 15237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ABSOLUTE NOODLE | 772 NW 5TH ST | | WASHINGTON | DC | 20001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ABSOLUTE THAI | 521 G ST NW | | WASHINGTON | DC | 20001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ABSOLUTE THAI SUSHI | 800 KENILWORTH DR #816 | | TOWSON | MD | 21204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ABUMI SUSHI | 209 E 26TH ST | | NEW YORK | NY | 10010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ABUNDANT AIR CAFE | 1901 EMBARCADERO RD | | PALO ALTO | CA | 94303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ACAI GRILL | 401 N BRAND BLVD B160 BASEMENT LEVEL | | GLENDALE | CA | 91203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ACCIUGA'S PIZZERIA | 75 S BLACK HORSE PIKE | | BLACKWOOD | NJ | 8012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AD ASTRA BOOKS & COFFE | 141 N SANTA FE AVE | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ADAM'S PIZZA & FRIED C | 1033 N BROAD ST | | ELIZABETH | NJ | 8096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ADAM'S RIB CO. | 1515 SW 13TH ST. | | GAINESVILLE | FL | 32608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ADDIS ETHIOPIAN RESTAU | (blank) | | (blank) | (blank) | (blank) | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ADOBE CAFE | 4550 MITCHELL ST | | PHILADELPHIA | PA | 19128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AEROJUICE | 337 SE 15TH TER | | MIAMI | FL | 33441 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AEROJUICE | 106 S 4TH ST | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AFGAN KABAB AND GRILL | 1015 MANHATTAN AVE | | BROOKLYN | NY | 11222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AFGHAN KEBOB HOUSE | 25911 HILLSIDE AVE. | | NEW YORK CITY | NY | 11004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AFGHAN KEBOB HOUSE | 1345 2ND AVE | | NEW YORK | NY | 10021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AFGHAN VILLAGE | 5698 THORNTON AVE | | NEWARK | CA | 94560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AFRICAN GRILL & BAR | 18601 GREEN VALLEY RANCH BLVD #101 | | DENVER | CO | 80249 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AFRICANS AND JAMAICANS | 125 CHESTER AVE | | YEADON | PA | 19013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AG BEER AND WINE GARDE | 502 ROSS DR | | SUNNYVALE | CA | 94089 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AGED | 107-02 70TH RD | | NEW YORK | NY | 11375 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AGRA CAFE | 4325 W SUNSET BLVD. #3 | | LOS ANGELES | CA | 90029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AGRA CURRY AND GRILL | 226 WILSON AVE. | | BROOKLYN | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AGRA TANDOORI INDIAN R | 19560 VENTURA BLVD | | TARZANA | CA | 91356 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AHA INDIAN RESTAURANT | 8650 SPICEWOOD SPRINGS RD STE 119 | | AUSTIN | TX | 78759 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AHLAN MEDITERRANEAN CU | 1982 W GRAND RIVER AVE | | OKEMOS | MI | 48864 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AHMED CHERKAOUI | 1624 CASTEFIELD RD. | | VIRGINIA BEACH | VA | 23456 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AIMEE'S CAFE AND COFFE | 1025 MASSACHUSETTS ST | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AJA ASIAN CUISINE & LO | 28 US HWY 1 | | NEW BRUNSWICK | NJ | 8901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AJI SUSHI HOUSE | 3606 DITMARS BLVD. | | ASTORIA | NY | 11105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A-JIAO RESTAURANT INC | 1817 2ND AVE | | NEW YORK | NY | 10128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AKBAR RESTAURANT | 21 CORTLANDT ST #1 | | EDISON | NJ | 8837 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AKI CHINESE | 219 E 23RD ST | | NEW YORK | NY | 10010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AKI SUSHI AND GRILLE | 720 2ND AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AKURA SUSHI | 39 E 31ST ST | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AL BARAKA GRILL | 2217 CARTHAGE CIR | | RALEIGH | NC | 27604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AL BASHA MEDITERANEAN | 300 W BAY AREA BLVD #700 | | WEBSTER | TX | 77598 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AL CAPPUCINO'S | 1438 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AL CARBON | 602 EAST 4TH AVENUE | | SAN MATEO | CA | 94401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AL SULTAN RESTAURANT | 1707 S BROOKHURST ST | | ANAHEIM | CA | 92804 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AL WAZIR CHICKEN | 6051 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALA ROMA | 171 N PIONEER RD | | FOND DU LAC | WI | 54937 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALADDIN CROWN PIZZA | 260 CROWN ST | | NEW HAVEN | CT | 6511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALADDIN GRILL & PIZZA | 1723 B CUMBERLAND AVE. | | KNOXVILLE | TN | 37916 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALADDIN HALAL PIZZA | 121 ALLYN STREET | | HARTFORD | CT | 6103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALADDIN'S EATERY - WES | 151 CROCKER PARK BLVD | | WESTLAKE | OH | 44145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALADDIN'S EXPRESS | 208 WASHINGTON SQUARE S. | | LANSING | MI | 48933 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALADDIN'S KITCHEN LLC | 1782 FLORIDA AVE | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALADINO'S PIZZA | 1324 SUNSET DR | | ANTIOCH | CA | 94509 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALBANY HALA KITCHEN | 31 CENTRAL AVE | | ALBANY | NY | 12210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALBANY PIZZA AND PASTA | 600 SAN PABLO AVE | | ALBANY | CA | 94706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALBASHA SUBS | 26517 FORD RD | | DEARBORN HEIGHTS | MI | 48127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALBASHA SUBS | 5122 ANTHONY WAYNE DR | | DETROIT | MI | 48202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALBASHA SUBS | 10626 W WARREN AVE | | DEARBORN | MI | 48126 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | ALBAYK | 670 E 3RD AVE | | SAN MATEO | CA | 94401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALBERONA'S PIZZA AND P | 204 NE 170TH ST | | SHORELINE | WA | 98155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALDOS PIZZERIA | 1690 RIO RANCHO BLVD #E | | RIO RANCHO | NM | 87124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALDO'S PIZZERIA | 1690 RIO RANCHO BLVD #E | | ALBUQUERQUE | NM | 87124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALEN'S DELI & CATERING | 246 MOUNTAIN AVENUE | | SPRINGFIELD | NJ | 7081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALEO | 7 W 20TH ST | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALESSANDRO'S PLACE | 2705 W 8TH ST | | LOS ANGELES | CA | 90005 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALEX'S SPOT | 90-18 CORONA AVE | | ELMHURST | NY | 11373 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALFONSOS 202 | 484 US HIGHWAY 202 | | FLEMINGTON | NJ | 8822 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALFREDO'S ITALIAN KITC | 284 BROADWAY | | SOMERVILLE | MA | 2145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALFREDO'S ITALIAN KITC | 462 SALEM ST | | MEDFORD | MA | 2155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALFREDO'S ITALIAN FAST | 336 FERRY ST | | EVERETT | MA | 2050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALFREDO'S PIZZA CAFE | 803 GREEN SPRINGS HWY | | HOMEWOOD | AL | 35209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALFREDO'S PIZZA VILLA | 201 S. ESTES DRIVE | | CHAPEL HILL | NC | 27514 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALFREDO'S PIZZERIA | 3115 W PARKER RD STE 570 | | PLANO | TX | 75023 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALHAMRA | 3083 16TH ST | | SAN FRANCISCO | CA | 94103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALI BABA | 212 E 34TH ST | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALI BABA | 912 WASHINGTON STREET | | HOBOKEN | NJ | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALI BABA RESTAURANT | 7271 WURZBACH RD #102 | | SAN ANTONIO | TX | 78240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALI'S PIZZERIA | 5380 WALZEM RD | | SAN ANTONIO | TX | 78218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALI PIZZA INC | 20590 N. MILWAUKEE | | DEERFIELD | IL | 60015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALL AMERICAN BARBECUE | 18697 DEVONSHIRE ST | | NORTHRIDGE | CA | 91324 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALL AMERICAN PIZZA AND | 4843 N DETROIT AVE | | TOLEDO | OH | 43612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALL AMERICAN SANDWICHE | 685 SATURN BLVD | | SAN DIEGO | CA | 92154 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALL INDIA CAFE | 39 S FAIR OAKS AVE | | PASADENA | CA | 91105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALL INDIA CAFE - WEST | 12113 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALL STAR PIZZA & GRILL | 499 S BROADWAY AVE | | LAWRENCE | MA | 1843 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALLEN'S NEW YORK PIZZA | 6943 EL CAMINO REAL | | CARLSBAD | CA | 92011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALLEN'S RESTAURANT | 1201 RANDALL AVE | | BRONX | NY | 10474 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALLIE B'S COZY KITCHEN | 353 CLINTON AVE | | ALBANY | NY | 12206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALMARAH FOOD INC | 12129 RANCH RD 620 N #450 | | AUSTIN | TX | 78750 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALNOOR HALAL DELI | 710 4TH AVE | | BROOKLYN | NY | 11232 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALPACA PERUVIAN CHARCO | 3726 MAYFAIR ST | | DURHAM | NC | 27707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALPHA DELIGHTS EUROPEA | 143 N WISCONSIN ST | | DE PERE | WI | 54115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALPHA ORIGINAL PIZZA | 620 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 6109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALPHONSO'S THE ORIGINA | 1119 S 108TH ST | | WEST ALLIS | WI | 53214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALREEM LOUNGE AND REST | 2128 E LOCUST STREET | | MILWAUKEE | WI | 53211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AL'S #1 ITALIAN BEEF | 601 W ADAMS | | CHICAGO | IL | 60661 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AL'S PIZZA HOUSE | 2902 GREENHOUSE RD | | HOUSTON | TX | 77084 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALSANDO INC | 2828 75TH ST | | KENOSHA | WI | 53143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALTAMIRANO RESTAURANT | 5838 HOLLISTER AVE | | GOLETA | CA | 93117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ALTBURY LLC | 8313 MURPHY DR | | MIDDLETON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMADEOS PIZZA | 585 OSUNA NE | | ALBUQUERQUE | NM | 87113 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMALFI ITALIAN CUISINE | 8542 UNIVERSITY CITY BLVD | | CHARLOTTE | NC | 28262 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMAN PALACE | 63 UNION SQUARE | | SOMERVILLE | MA | 2143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMANO PIZZA | 346 BORDENTOWN AVE | | SOUTH AMBOY | NJ | 8879 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMANTE PIZZA & PASTA | 2806 ALKI AVE SW | | SEATTLE | WA | 98116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMAR PIZZA | 12195 JOSEPH CAMPAU AVE | | HAMTRAMCK | MI | 48212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMARIT THAI & PAN ASIA | 600 S DEARBORN ST | | CHICAGO | IL | 60605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMARONE | 8868 W SUNSET BLVD | | WEST HOLLYWOOD | CA | 90069 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMATOS PIZZA | 953 W. WILLOW ST | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMAZING SIAM THAI REST | 9839 TOPANGA CANYON BLVD | | CHATSWORTH | CA | 91311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMAZING THAI CUISINE | 1232 EAST KENOSHA STREET | | BROKEN ARROW | OK | 74102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMBADI KEBAB & GRILL | 141 E POST RD | | WHITE PLAINS | NY | 10601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMBER | 135 CHRISTOPHER ST. | | NEW YORK | NY | 10014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMBER INDIA | 25 YERBA BUENA LN | | SAN FRANCISCO | CA | 94103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMBER INDIAN CUISINE | 6913 UNIVERSITY AVE | | MIDDLETON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMBER KIPS BAY | 381 3RD AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMBOY DELI | 4 AMBOY AVE | | METUCHEN | NJ | 8840 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMECI PIZZA & PASTA | 1941 N ROSE AVE | | OXNARD | CA | 93036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Ameci Pizza & Pasta - Irvine | 14775 Jeffrey Rd Ste D | | Irvine | CA | 92618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMECI PIZZA AND PASTA | 17910 1/2 MAGNOLIA ST | | FOUNTAIN | CA | 92708 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMERICAN WILDBURGER | 1550 E OAKTON | | DES PLAINES | IL | 60018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMERICANA GRILL AND CA | 348 PALISADE AVE | | CLIFFSIDE PARK | NJ | 7010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMERICANA SUBMARINE | 400 S CLARK ST | | CHICAGO | IL | 60605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMERITHAI | 1244 SNYDER AVE | | PHILADELPHIA | PA | 19148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMICI'S ITALIAN BISTRO | 7648 NORTHWOODS BLVD | | CHARLESTON | SC | 29406 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | AMIGOS TOPEKA MEXICAN | 5145 SW TOPEKA BLVD | | TOPEKA | KS | 66609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMINA THAI | 169-22 HILLSIDE AVE | | JAMAICA | NY | 11432 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMIR GRILL | 103 NORTH RUBEY DR. | | GOLDEN | CO | 80403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMORE CUCINA | 921 HOPE ST | | STAMFORD | CT | 6907 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMORINO GELATO | 3035 PEACHTREE RD | | ATLANTA | GA | 30305 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMPHORA WINE BAR | 131 N BROADWAY | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AM-PM DELI GROCERY | 480 9TH AVE | | NEW YORK | NY | 10018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AMYEL LLC | 9490 HARDING AVE | | SURFSIDE | FL | 33154 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AN INDIAN AFFAIRE | 23360 VALENCIA BLVD | | VALENCIA | CA | 91355 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANANAS CAFE | 6831 SCHAEFER RD. | | DEARBORN | MI | 48126 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANANAS CAFE | 25845 FORD RD. | | DEARBORN HEIGHTS | MI | 48127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANAR INDIAN RESTAURANT | 1807 N CAHUENGA BLVD | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANARBAGH INDIAN CUISIN | 22721 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANARBAGH INDIAN RESTAU | 30853 EAST THOUSAND OAKS BOULEVARD | | WESTLAKE VILLAGE | CA | 91362 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANARKALI INDIAN | 7015 MELROSE AVENUE | | LOS ANGELES | CA | 90038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANASTASIA'S OVEN AND G | 12 UNION AVE | | FRAMINGHAM | MA | 1085 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANATOLIA TURKISH RESTA | 48 WHITE BRIDGE RD | | NASHVILLE | TN | 37205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANDAZ INDIAN RESTAURAN | 12 W UNIVERSITY AVE. | | GAINESVILLE | FL | 32601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANDES CAFE | 2519 S EL CAMINO REAL | | SAN MATEO | CA | 94403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANDIIS RESTAURANT | 5253 N CLARK | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANDREA'S CHICKEN | 56-27 61ST ST | | MASPETH | NY | 11378 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANDREA'S CHICKEN 2 | 318 GRAND ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANDREA'S HOUSE OF PIZZ | 498 MAIN ST | | STONEHAM | MA | 2180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANDY'S CAFE | 25-39 ASTORIA BLVD | | QUEENS | NY | 11102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANDY'S PIZZA | 38 SAWMILL RD | | WEST HAVEN | CT | 6516 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANDY'S RESTAURANT | 5342 VINELAND AVE. | | NORTH HOLLYWOOD | CA | 91601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANDY'S RESTAURANT AND | 9326 GEORGIA AVE. | | SILVER SPRING | MD | 20910 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANEES LAIQUE | 2945 WALNUT BEND LN | | HOUSTON | TX | 77042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGARA INDIAN RESTAURA | 2170 TORRANCE BLVD | | TORRANCE | CA | 90501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGEL CAKES GOURMET | 1470 US-19 ALT | | PALM HARBOR | FL | 34683 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGEL CITY DELI | 12621 RENTON AVE S | | SEATTLE | WA | 98178 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGELICO PIZZERIA | 2313 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGELICO PIZZERIA - LE | 5645 LEE HIGHWAY | | ARLINGTON | VA | 22207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGELINA'S PIZZERIA | 5821 E CHARLESTON BLVD. | | LAS VEGAS | NV | 89142 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGELO & VITO'S | 4520 FRANKFORD RD. | | DALLAS | TX | 75287 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGELO ANDIDO | 7000 INDEPENDENCE PKWY #144 | | PLANO | TX | 75025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGELO'S PASTA & DELI | 4011 A NORBECK RD | | ROCKVILLE | MD | 20853 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGELO'S PIZZA | 5414 BIRDWOOD RD | | HOUSTON | TX | 77096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGELO'S PIZZA | 11036 RENNARD ST | | PHILADELPHIA | PA | 19116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGELO'S PIZZA & SUBS | 1053 AUSTIN HWY | | SAN ANTONIO | TX | 78209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGELO'S PIZZERIA REST | 303 N BROAD ST. | | BLOOMFIELD | NJ | 7003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANGEL'S CARIBBEAN CAFE | 116 N 46TH AVE | | HOLLYWOOD | FL | 33021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANI PIZZA PALACE | 43-18 25TH AVE | | ASTORIA | NY | 11103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANIL BHAMBI | 14338 124TH AVE NE | | KIRKLAND | WA | 98034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANMOL RESTAURANT | 711 W. HISTORICAL MITCHELL STREET | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANNIE'S PIZZERIA | 213 MIDDLESEX AVE | | MEDFORD | MA | 2155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANN'S WINGS & THINGS | 3349 JEFFERSON DAVIS HWY | | STAFFORD | VA | 22554 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANOPOLI FAMILY RESTAUR | 6920 3RD AVE | | BROOKLYN | NY | 11209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANTHONY-JOHN'S PIZZERI | 5 FOXON RD #2 | | NORTH BRANFORD | CT | 6471 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANTHONY'S PIZZA DELIVE | 1206 E COLONIAL DR. | | ORLANDO | FL | 32803 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANTHONY'S PIZZA II | 3621 NAZARETH RD | | EASTON | PA | 18045 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANTIQUE INDIAN DELIGHT | 3933 SOUTH 76TH ST | | MILWAUKEE | WI | 53220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANTOJITOS MEXICANOS | 204 EAST COLLEGE AVE | | APPLETON | WI | 54911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANTONIO BRAVO | 59 CHURCH AVE | | BROOKLYN | NY | 11218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANTONIOS BRICK OVEN P | 453 MAIN ST | | METUCHEN | NJ | 8840 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANTONIOS PIZZERIA & R | 130 MIDLAND AVE | | PORT CHESTER | NY | 10573 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANTONI'S RESTAURANT-DI | 10765 SW CANYON RD | | BEAVERTON | OR | 97005 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANYA'S PIZZA | 7270 VICTORIA PARK LN STE 2E | | RANCHO CUCAMONGA | CA | 91739 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ANYA'S PIZZA 2 | 9615 E. FOOTHILL BLVD. | | RANCHO CUES | CA | 91730 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APNA MASALA | 344 E 6TH ST | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APOLLONIA'S ITALIAN KI | 3610 SHIRE BLVD | | RICHARDSON | TX | 75082 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APOLLO'S FAMILY PIZZER | 2257 BRISTOL PIKE | | BENSALEM | PA | 19020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APOLLO'S PIZZA RESTAUR | 3111 S VALLEY VIEW BLVD. STE. I-101 | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APPLEBE'S | 2000 YALE BLVD SE | | ALBUQUERQUE | NM | 87106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APPLEBEE'S | 2600 MENAUL BLVD. NE | | ALBUQUERQUE | NM | 87107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APPLEBEE'S | 660 SOUTH WHITNEY WAY | | MADISON | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APPLEBEE'S | 2420 E. MASON STREET | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | APPLEBEE'S | 105 CHESTNUT | | AMES | IA | 50010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APPLEBEE'S | 6950 75TH STREET | | KENOSHA | WI | 53142 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APPLEBEE'S | 1008 HIGHWAY 53 SE | | CALHOUN | GA | 30701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APPLEBEE'S | 4710 EAST TOWNE BOULEVARD | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APPLEBEE'S | 900 HANSEN ROAD | | GREEN BAY | WI | 54304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | APPLEWOOD 2GO | 989 EL CAMINO REAL | | MENLO PARK | CA | 94025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AQUA | 413 N MAIN ST | | PLYMOUTH | MI | 48170 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AR HIBOO SHAWARMA GRIL | 4865 MEMORIAL DR | | STONE MOUNTAIN | GA | 30083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARCH GOURMET | 2200 ARCH ST | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARCURI | 2400 WISCONSIN AVE NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARCURI EAT + DRINK | 2400 WISCONSIN AVE NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AREDDY GROUP LLC | 1910 COCHRAN RD | | SCOTT TOWNSHIP | PA | 15220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARELI'S ITALIAN RESTAU | 1798 BROADWAY | | BETHLEHEM | PA | 18015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARETHA'S DREAM | 616 E 79TH ST | | CHICAGO | IL | 60619 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AREZZO PIZZA | 29 RIDGE RD | | LYNDHURST | NJ | 7071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AREZZO PIZZA | 12-7n RIVER RD | | FAIR LAWN | NJ | 7410 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARIANA FINE AFGHAN CUI | 134 CHESTNUT ST | | PHILADELPHIA | PA | 19106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARI'S RESTAURANT & BAR | 3101 HAMPTON | | SAINT LOUIS | MO | 63139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARIZONA BBQ HOUSE OF P | 2360 WASHINGTON ST | | ROXBURY | MA | 2119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARKHAN ORIENTAL AND DE | 318 S BROADWAY | | GREEN BAY | WI | 54305 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARLINGTON FRESH LLC | 2815 CLARENDON BLVD | | ARLINGTON | VA | 22201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARLON'S | 706 REISTERTOWN RD | | PIKESVILLE | MD | 21208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARLON'S CARRY OUT & DE | 2035 E JOPPA RD | | PARKVILLE | MD | 21234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARLON'S CARRYOUT | 4535 FALLS RD. | | BALTIMORE | MD | 21209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARLON'S CARRYOUT AND D | 2035 E JOPPA RD | | PARKVILLE | MD | 21234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARMAND'S PIZZERIA | 6694 N NORTHWEST HWY | | CHICAGO | IL | 60631 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARMELI'S RESTAURANT & | 16201 W NATIONAL AVE | | NEW BERLIN | WI | 53151 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARMEN KARAGEZEYAN | 3380 ARVILLE ST | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AROMA INDIAN CHINESE C | 160 NE MAYNARD RD | | CARY | NC | 27513 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AROMA INDIAN CUISINE | 8455 PIT STOP CT NW #150 | | CONCORD | NC | 28027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AROME CAFE | 325 BROADWAY #2 | | NEW YORK | NY | 10007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AROOSA FOOD CORPORATIO | 2083 AMSTERDAM AVE | | NEW YORK | NY | 10032 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AROY THAI & SUSHI | 5306 SEMINOLE BLVD | | ST. PETERSBURG | FL | 33708 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARTHUR AVE PIZZA PASTA | 1 S CENTRAL AVE | | HARTSDALE | NY | 10530 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARTHUR SARGSYAN | 3025 SOUTH FEDERAL HIGHWAY | | DELRAY BEACH | FL | 33483 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARTHUR'S ARTISAN | 68 EXCHANGE ST | | LYNN | MA | 1901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARTURO'S PIZZA | 5189 BROADWAY | | NEW YORK | NY | 10463 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ARUNDEL MILLS | 7000 ARUNDEL MILLS CIR | | HANOVER | MD | 21076 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASANI AND COMPANY | 657 W 31ST ST | | CHICAGO | IL | 60616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASH & KRIS PIZZA | 3507 CABLE PLACE | | PITTSBURGH | PA | 15213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIA CAFE | 703 1ST ST. | | ROCKVILLE | MD | 20851 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIA CAFE | 118 EAST FRANKLIN ST | | CHAPEL HILL | NC | 27514 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIA CAFE | 12957 WISTERIA DR | | GERMANTOWN | MD | 20874 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIA TASTY | 12960 FOOTHILL BOULEVARD STE 120 | | SAN FERNANDO | CA | 91342 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAGO'S PIZZA | 65 CADILLAC SQUARE #101 | | DETROIT | MI | 48226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN 328 LLC | 2122 F ST NW | | WASHINGTON | DC | 20037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN BAY | 1741 SHEEPSHEAD BAY RED | | BROOKLYN | NY | 11235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN BISTRO | 1513 W PLEASURE AVE | | SEARCY | AR | 72143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN BISTRO | 25 WINOOSKI FALLS WY | | WINOOSKI | VT | 5404 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN BISTRO | 540 SHOEMAKER RD | | KING OF PRUSSIA | PA | 19406 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN BOBA TEA & SANDW | 343 W WISCONSIN AVE | | APPLETON | WI | 54911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN CAJUN | 2428 N.ASHLAND AVE. | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN COURT RESTAURANT | 11105 RESORT RD | | ELLICOTT CITY | MD | 21042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN FUSION | 1710 S ROBERTSON BLVD | | LOS ANGELES | CA | 90035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN GARDEN EXPRESS | 7800 N 55TH AVE #110 | | GLENDALE | AZ | 85301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN KITCHEN | 85-63 GRAND AVE | | ELMHURST | NY | 11373 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN MARKET | 1509 GEORGE ST | | LA CROSSE | WI | 54603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN NINE INC | 8603 WESTWOOD CENTER DR | | VIENNA | VA | 22182 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN PAN | 3974 FETTLER PARK DR | | DUMFRIES | VA | 22025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN RESTAURANT | 550 BOULEVARD | | KENILWORTH | NJ | 7033 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN TASTE | 5441 BELAIR RD | | BALTIMORE | MD | 21206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN VILLAGE | 9944 REISTERSTOWN ROAD | | OWINGS MILLS | MD | 21117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN WOK | 88 FULTON ST | | NEW YORK | NY | 10038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASIAN WOK | 4114 W GENESEE ST | | SYRACUSE | NY | 13219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASTORIA COFFEE SHOP LL | 34-10 STEINWAY ST #3410 | | LONG ISLAND CITY | NY | 11101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ASTRO FAMILY RESTAURAN | 2300 FLETCHER DR | | LOS ANGELES | CA | 90039 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ATINOS PIZZA | 570 W ROOSEVELT RD | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ATLANTA BREAD COMPANY | 180 WOODSTOCK SQUARE AVE | | WOODSTOCK | GA | 30189 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | ATLANTIS CAFE | 12 NW 1ST ST | | MIAMI | FL | 33130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ATOLITO MEXICAN CATERI | 4429 N BROADWAY | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | A-TOWN PIZZA | 1830 WHIPPLE RD | | UNION CITY | CA | 94587 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ATX SLIDERS | 1320 S LAMAR BLVD. | | AUSTIN | TX | 78704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AUGUST MOON CHINESE RE | 116 SW CLAY ST | | PORTLAND | OR | 97201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AUNT PAM'S COOKIES & B | 942 JEFFERSON ST | | NASHVILLE | TN | 37208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AUNTIE ANNE'S | 555 JOHN F KENNEDY RD | | DUBUQUE | IA | 52002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AUDSIE ANNES PRETZELS | 1451 CORAL RIDGE AVENUE | | IOWA CITY | IA | 52241 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AUNTY JOY'S JAMAICAN K | 1217 W DEVON AVE | | CHICAGO | IL | 60660 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AURA THAI | 4085 ATLANTIC AVE | | LONG BEACH | CA | 90807 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AURA THAI | 1415 N VERMONT AVE | | LOS ANGELES | CA | 90004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AURORA VIETNAMESE CUIS | 140 WASHINGTON ST | | SALEM | MA | 1970 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AUSTIN HOUSE DINER & R | 7204 AUSTIN ST | | FOREST HILLS | NY | 11375 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AUSTIN'S BAR & GRILL | 16231 NORTH INTERSTATE 35 | | PFLUGERVILLE | TX | 78660 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AUSTIN'S HABIBI | 817 W 5TH ST | | AUSTIN | TX | 78703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AUSTIN'S HABIBI 2 | 3316 HARMON AVE | | AUSTIN | TX | 78705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVA THAI CUISINE INC. | 3520 COTTMAN AVE. | | PHILADELPHIA | PA | 19149 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVANA SUSHI II | 58 FRANKLIN ST | | BOSTON | MA | 2110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVANTIS ITALIAN RESTAU | 119 S MAIN ST | | VERONA | WI | 53593 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVELINO'S PIZZA | 384 GRAND AVE | | NEW HAVEN | CT | 6513 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVELONA PIZZA & PASTA | 2018 HIGHWAY 182 | | HOUMA | LA | 70364 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVENUE DINER | 91-06 JAMAICA AVE | | NEW YORK | NY | 11421 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVENUE P PIZZA & DELI | 395 AVENUE P | | BROOKLYN | NY | 11223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVENUE PIZZA | 1066 FLATBUSH AVE | | BROOKLYN | NY | 11226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVERILL PARK HOUSE OF | 3039 NY-43 | | AVERILL PARK | NY | 12018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVIGHNA INC | 498 GLENBROOK ROAD | | STAMFORD | CT | 6906 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVILA'S PIZZA | 6114 BELFLOWER BLVD. | | LAKEWOOD | CA | 90713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVILA'S PIZZA X TWO | 125 E ANAHEIM ST STE D | | LONG BEACH | CA | 90813 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AVTAR RATHORE | 2032 PLANK RD | | FREDERICKSBURG | VA | 22401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AWI SUSHI | 755 N WATER ST | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AYKURT INC. | 756 WASHINGTON ST | | STOUGHTON | MA | 1501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AYOTHAYA THAI CAFE LLC | 136 E STATE HIGHWAY 260 | | PAYSON | AZ | 85541 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AZAMA GRILL | 54 HARVARD AVE. | | ALLSTON | MA | 2134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AZO'S PIZZA | 250 COWESETT AVE | | WEST WARWICK | RI | 2893 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | AZUKI SUSHI | 700 8TH AVE | | NEW YORK | NY | 10036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | B JOJO'S PIZZERIA | 4905 N LONG BEACH BLVD | | LONG BEACH | CA | 90805 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | B LONDON | 307 ORANGE ROAD | | MONTCLAIR | NJ | 7042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | B&B PIZZERIA | 13312 RANCHERO RD | | OAK HILLS | CA | 92344 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | B&W DELI AND PIZZERIA | 373 W 34TH ST | | NEW YORK | NY | 10001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | B.A. BURRITO - COPELAN | 316 W. WASHINGTON AVE STE 725 | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | B.I. TEA & DIM SUM | 131 N CLINTON ST | | CHICAGO | IL | 60661 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAAN THAI RESTAURANT | 5115 SPRING MOUNTAIN RD. #208 | | LAS VEGAS | NV | 89146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAAN THAI SABAUDEE RES | 704 W NIELDS ST | | WEST CHESTER | PA | 19382 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BABA GHANNOUJ | 2468 WALNUT STREET | | CARY | NC | 25718 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BABA GHANOUGE | 165 CHURCH ST | | NEW YORK | NY | 10013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BABA JAAN PIZZA | 27 LEE ST | | JONESBORO | GA | 30236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BABA'S DELI | 599 5TH AVE | | BROOKLYN | NY | 11215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BACCI PIZZERIA | 4367 N. MILWAUKEE AVE | | CHICAGO | IL | 60641 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BACI PIZZA RESTAURANT | 2364 TAMIAMI TRL E. | | NAPLES | FL | 34112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BACK 9 PIZZA & PUB | 1671 HOFFMAN RD SUITE 50 | | GREEN BAY | WI | 54311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BACK ALLEY CHICKEN BY | 1835 MONROE ST | | MADISON | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BACON BURGER COMPANY | 2450 VELP AVE | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAD AZZ BURRITO | 3300 WESTERN CENTER BLVD STE 118 | | FORT WORTH | TX | 76137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAD AZZ BURRITO | 1200 S BLUE MOUND RD STE 170 | | SAGINAW | TX | 76131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BADABING WINGS | 4754 N. CLARK ST. | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BADLANDS BAR & GRILL - | 1400 31ST AVE SW | | MINOT | ND | 58701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BADSHAH | 788 9TH AVE | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BADUO SENEGALESE CUISI | 2055 W HOWARD ST | | CHICAGO | IL | 60645 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAGEL BRUNCH | 831 MAIN AVE | | PASSAIC | NJ | 7055 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAGEL CAFE | 4942 MERRICK RD | | MASSAPEQUA PARK | NY | 11762 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAGEL CHIEF | 2169 BATH AVE. | | BROOKLYN | NY | 11214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAGEL MARKET | 425 LEXINGTON AVE | | NEW YORK CITY | NY | 10017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAGEL ONE DELI & CATER | 1905 LINCOLN HIGHWAY | | EDISON | NJ | 8817 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAGEL STREET CAFE | 537 BROADWAY | | MILLBRAE | CA | 94030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAGELICIOUS | 508 CLIFFWOOD AVE | | CLIFFWOOD | NJ | 7721 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAGELS & MORE | 1585 3RD AVE #2 | | NEW YORK | NY | 10128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAGELS N' CREAM | 1051 WASHINGTON BLVD | | ROBBINSVILLE TWP | NJ | 8691 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAGU SUSHI & THAI | 4741 CHICAGO AVE S | | MINNEAPOLIS | MN | 55417 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAHAR MASALA | 984 CONEY ISLAND AVE | | BROOKLYN | NY | 11230 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | BAJA CAFE LLC | 134 N EAGLEVILLE RD #D | | STORRS | CT | 6268 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAJA FRESH | 1990 K STREET NW | | WASHINGTON | DC | 20006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAJA FRESH | 205 CORTE MADERA TOWN CENTER | | CORTE MADERA | CA | 94925 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAJA FRESH | 5140 KIETZKE LANE #A | | RENO | NV | 89511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAJA FRESH - LOS ANGEL | 8495-C WEST 3RD STREET | | LOS ANGELES | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAJA FRESH MEXICAN | 250 PARK AVE. NW | | ATLANTA | GA | 30313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAJA FRESH MEXICAN GRI | 1116 W BROAD ST | | FALLS CHURCH | VA | 22046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAKER DUDE BAKERY CAFE | 1109 GRANT STREET SE STE B18 | | ATLANTA | GA | 30315 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAKERY ON STATE | 436 N 9TH ST | | MANITOWOC | WI | 54220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BALADIE CAFE | 337 KEARNY ST. | | SAN FRANCISCO | CA | 94108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBINA'S PIZZA N' CHI | 735 E 12TH STREET #406 | | LOS ANGELES | CA | 90021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBINO'S PIZZA | 7720 PARADISE VALLEY RD #101 | | SPRING VALLEY | CA | 92139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBINO'S PIZZA & SUBS | 1515 ELEANOR AVE | | TOLEDO | OH | 43612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBINO'S PIZZA & SUBS | 5155 MAIN STREET | | SYLVANIA | OH | 43560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBOO | 1010 S FLORES SUITE 111 | | SAN ANTONIO | TX | 78228 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBOO CHINESE CUISINE | 4808 MELROSE AVE | | LOS ANGELES | CA | 90029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBOO DELA 40 | 13327 SW 42ND ST | | MIAMI | FL | 33175 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBOO EXPRESS | 600 S ALVARADO ST #107 | | LOS ANGELES | CA | 90057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBOO EXPRESS | 1548 W PICO BLVD | | LOS ANGELES | CA | 90015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBOO GARDEN | 3203 N CLARK ST | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBOO RESTAURANT | 10855 VENICE BLVD | | LOS ANGELES | CA | 90034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBOO THAI | 1616 COMMONWEALTH AVENUE | | BRIGHTON | MA | 2135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBOO VIEW | 7018 E. GOLF LINKS RD. | | TUCSON | AZ | 85730 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBOU ASIAN TAPAS AND | 328 PEMBERWICK RD | | GREENWICH | CT | 6831 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAMBU SUN PLACE | 120 N GRAND AVE #112 | | SUN PRAIRIE | WI | 53590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANANA LEAF CAFE | 4276 SPRING MOUNTAIN RD STE C101 | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANANAS GRILL | 4556 MARTIN LUTHER KING JR WAY S | | SEATTLE | WA | 98108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANGAL KABAB HOUSE & R | 320 ATWOOD ST | | PITTSBURGH | PA | 15213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANGKOK 2 THAI | 349 1ST AVE | | NEW YORK | NY | 10010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANGKOK DEE THAI CUISI | 10207 NORTH CENTRAL EXPRESSWAY | | DALLAS | TX | 75231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANGKOK GRILL | 2770 FLETCHER DR | | LOS ANGELES | CA | 90039 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANGKOK THAI | 9 DAVENPORT ST. | | SOMERVILLE | NJ | 8876 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANGKOK THAI CUISINE | 3426 E 4TH ST | | LONG BEACH | CA | 90814 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANGKOK THAI CUISINE | 9296 WESTHEIMER SUITE #200 | | HOUSTON | TX | 77063 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANH APPETITE LLC | 183 MONTGOMERY ST | | JERSEY CITY | NJ | 7302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANH MI VIET | 7630 N BEACH ST #110 | | FORT WORTH | TX | 76137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANKARA RAMEN & BAR | 1030 S BROADWAY | | LEXINGTON | KY | 40504 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BANZAI SUSHI & HIBACHI | 671 MARKET ST | | NEWARK | NJ | 7105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARBERITOS | 652 NEW ST | | MACON | GA | 31201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARBERITOS | 27 S PLEASANTBURG DR | | GREENVILLE | SC | 29607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARBERITOS | 3135 PEOPLES ST #407 | | JOHNSON CITY | TN | 37604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARBERITOS | 1325 EUCLID AVE | | BRISTOL | VA | 24201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARBIERI'S ITALIAN DIN | 350 N SALINA ST | | SYRACUSE | NY | 13203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARCELLO'S PIZZA AND P | 5576 N MILWAUKEE AVE | | CHICAGO | IL | 60641 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARCHAA PERUVIAN FUSIO | 567 WILSON AVE | | BROOKLYN | NY | 11207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARIO'S | 446 NOME AVE | | STATEN ISLAND | NY | 10314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARNEY'S BEANERY | 1351 3RD ST | | SANTA MONICA | CA | 90401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARONESSA ITALIAN REST | 1302 E GUDE DR | | ROCKVILLE | MD | 20850 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BARZOLA RESTAURANT | 3301 BROADWAY | | ASTORIA | NY | 11106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BASE CAMP | 2400 FOLSOM STREET | | SAN FRANCISCO | CA | 94110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BASERA INDIAN BISTRO | 745 9TH AVE. | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BASHU CHINESE CUISINE | 121 N LINN ST | | IOWA CITY | IA | 52245 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BASIL PIZZA | 208 N. FREDERICK AVE | | GAITHERSBURG | MD | 20877 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BASIL PIZZERIA | 300 13TH ST. | | OAKLAND | CA | 94612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BASIL THAI CUISINE | 9921 HAMILTON AVE | | HUNTINGTON BEACH | CA | 92646 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BASIL THAI FUSION | 4341 N RANCHO DR. | | LAS VEGAS | NV | 89130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BASILICO PIZZA PASTA & | 5 PADANARAM RD | | DANBURY | CT | 6811 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BASK | 42 COLUMBUS AVE | | SAN FRANCISCO | CA | 94111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BASKIN ROBBINS | 320 N 3RD ST #110 | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BATLEY'S GRILL AND BAR | 1010 CAMERON WAY | | NEENAH | WI | 54956 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAWARCHI BIRYANI POINT | 2628 KIRKWOOD HIGHWAY | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAWARCHI BIRYANIS INDI | 7284 W 121ST ST | | OVERLAND PARK | KS | 66213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAWARCHI INDIAN CUSINE | 2922 HILLCROFT ST | | HOUSTON | TX | 77057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAY AREA PIZZA | 2898 HOMESTEAD RD | | SANTA CLARA | CA | 95051 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAY RIDGE DINER | 8017 5TH AVE. | | BROOKLYN | NY | 10065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAY THAI | 6735 3RD AVE | | BROOKLYN | NY | 11220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAY VIEW FAMILY RESTAU | 1209 NORTH MILITARY AVENUE | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAYLEAF RESTAURANT | 561 FLATBUSH AVE | | BROOKLYN | NY | 11225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAYONNE BBQ | 523 KENNEDY BLVD | | BAYONNE | NJ | 7002 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|----------------|---------|-------------|
| Non-Priority | BAYTNA MEDITERRANEAN K | 6468 LANDSDOWNE CENTRE DR | | ALEXANDRIA | VA | 22315 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BAZAAR PIZZA | 100 1 / 2 W 7TH ST | | LOS ANGELES | CA | 90014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BB Q CHICKEN | 2131 SAWTELLE BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BBQ N CURRY HOUSE | 160 H DONAHUE ST | | SAUSALITO | CA | 94965 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEACH BELLA PIZZA II | 616 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23451 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEACON STREET PIZZA | 147 BEACON ST | | SOMERVILLE | MA | 2143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEAN AND BAGEL CAFE | 4426 RTE 25 | | CALVERTON | NY | 11933 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEANTOWN TAQUERIA | 245 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 2139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEDFORD CAFE RESTAURAN | 1 BEDFORD PARK BLVD E | | BRONX | NY | 10468 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEDISON INC. | 1751 NEW JERSEY 27 | | EDISON | NJ | 8817 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEEF SHACK | 4481 E. MILLBROOK CIRCLE | | YORKVILLE | IL | 60560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEEZZEE FRESH FOOD | 2807 N SHEFFIELD AVE | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEEZZEE FRESH FOOD | 424 S WABASH AVE | | CHICAGO | IL | 60603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEI JING CHINESE RESTA | 4685 TROUSDALE DRIVE STE. B | | NASHVILLE | TN | 37204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEIJING & BANGKOK | 1512 N LASALLE | | CHICAGO | IL | 60610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEIJING TOKYO JAPANESE | 16112 MARSH RD | | WINTER GARDEN | FL | 34787 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEIRUT CAFE | 407 MAPLE AVE W | | VIENNA | VA | 22180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEIRUT GRILL | 203 W HAMPDEN AVE | | ENGLEWOOD | CO | 80110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELAIR CANTINA | 1935 N WATER ST | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELINATI'OS PIZZA | 601 S 60TH ST | | PHILADELPHIA | PA | 19143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLA ITALY PIZZERIA | 4817 GOVERNOR PRINTZ BLVD | | WILMINGTON | DE | 19809 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLA MIA'S PIZZERIA A | 29970 W TWELVE MILE RD #12 | | FARMINGTON | MI | 48334 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLA NONNA RESTAURANT | 280 RAILROAD AVE. | | GREENWICH | CT | 6830 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLA NOTTE RESTAURANT | 63 E MAIN ST | | LITTLE FALLS | NJ | 7424 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLA PIZZA & RESTAURA | 1604 AVE H | | BROOKLYN | NY | 11230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLA VIKING INC | 7137 WINNETKA AVE | | CANOGA PARK | CA | 91306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLAGIO PIZZA & SUBS | 114-B 29TH AVE. N | | NASHVILLE | TN | 37203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLAGIO PIZZA & SUBS | 114-B 29TH AVE N | | NASHVILLE | TN | 37203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLAGIO PIZZA DELI | 6400 INTERNATIONAL DR | | ORLANDO | FL | 32819 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Bellagio Wings & Pizza | 10999 Redrun Blvd Suite 203 | | OWINGS MILLS | MD | 21117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLA'S DELI SUBS & PI | 132-136 WEST MAIN STREET | | ENDICOTT | NY | 13760 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLISSIMO PIZZA | 920 SUTTER ST | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BELLSHIRE PIZZA | 3801 DICKERSON PIKE #B | | NASHVILLE | TN | 37207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEN & JERRYS | 36 CHURCH ST | | BURLINGTON | VT | 5401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BENCH WARMERS BAR AND | 160 W SCOTT ST | | FOND DU LAC | WI | 54935 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BENE BISTRO | 208 AVE A | | NEW YORK | NY | 10009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BENNIGAN'S ON THE FLY | 450 MAIN ST. | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BENNY J'S | 1195 MAIN ST | | BRANFORD | CT | 6405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BENTO EXPRESS | 41 N AVE E | | CRANFORD | NJ | 7016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BERBER COUSCOUS | 1516 BROADWAY | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BERGSTEIN'S NY DELI | 1164 E 55TH ST | | CHICAGO | IL | 60615 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BERLINS | 8474 W 3RD ST | | LOS ANGELES | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BERRI'S CAFE | 8412 W 3RD ST | | WEST HOLLYWOOD | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BERTIE'S CARIBBEAN RES | 928 N MAIN ST | | WATERBURY | CT | 6706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BESAS PIZZA & PASTA | 14856 PRESTON RD. #212 | | DALLAS | TX | 75254 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BESISO HOLDING INC. DB | 8021 OLD YORK RD | | ELKINS PARK | PA | 19027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEST BUFFET | 901 WEST MORTON AVE | | JACKSONVILLE | IL | 62650 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEST OF BURMA | 146 E 3RD AVE | | SAN MATEO | CA | 94401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEST SUSHI | 32911 1ST AVE S #G | | FEDERAL WAY | WA | 98003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEST TACO & BURRITO JO | 3947 W FULLERTON AVE | | CHICAGO | IL | 60647 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEST TASTE SUSHI & CHI | 2360 S BASCOM AVE | | CAMPBELL | CA | 95008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEST WINGERS | 174 DELANCEY STREET | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BESTA PIZZA | 2343 MILLERSPORT HWY | | GETZVILLE | NY | 14068 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BESTOLLI PIZZA | 2455 18TH ST. NW | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BETCO 36 BAJCO VENTURE | 2714 NORTH WHEELING | | MUNCIE | IN | 47303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BETHESDA CURRY KITCHEN | 4860 CORDELL AVE. | | BETHE4SDA | MD | 20814 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BETO'S PIZZA | 1234 S CESAR E CHAVEZ DR | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BETTER GOURMET HEALTH | 1135C MORRIS PARK AVE | | BRONX | NY | 10461 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BETTOLONA | 3143 BROADWAY | | NEW YORK | NY | 10027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEVERLEY PIZZERIA & CA | 358 E 2ND ST | | BROOKLYN | NY | 10009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEVERLY PIZZA LLC | (blank) | | (blank) | (blank) | (blank) | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BEYOND THAI | 4654 CHURCH ST | | SKOKIE | IL | 60076 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BGR THE BURGER JOINT | 2101 SOMERVILLE RD | | ANNAPOLIS | MD | 21401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BHATTI FAMILY LLC | 5404 RANDOLPH RD | | ROCKVILLE | MD | 20852 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIAGIO'S PIZZA & PASTA | 136 LAKE ST. | | RAMSEY | NJ | 7446 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG APPLE PIZZERIA | 108 14TH ST | | TROY | NY | 12180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG BELLY DELI | 115 GRAND AVE | | SOUTH SAN FRANCISCO | CA | 94080 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | BIG BITES VIETNAMESE E | 570 N SHORELINE BLVD | | MOUNTAIN VIEW | CA | 94043 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG BOY GOURMET DELI & | 244 W 14TH ST | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG CHEESE | 10724 REESTERSTOWN RD | | OWINGS MILLS | MD | 21117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG CHEESE PIZZA | 730 S BROADWAY BLVD | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG DADDYS PIZZA | 3720 NORTH 27TH ST | | LINCOLN | NE | 68521 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG DADDY'S PIZZA | 2772 S WADSWORTH BLVD | | DENVER | CO | 80227 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG DADDYS PIZZA | 4950 S 6200 W | | SALT LAKE CITY | UT | 84118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG DADDY'S PIZZA AURO | 1155 S. HAVANA ST. | | AURORA | CO | 80012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG FISH LITTLE FISH P | 26705 ALISO CREEK RD | | ALISO VIEJO | CA | 92656 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG G BURGERS | 333 17TH ST | | OAKLAND | CA | 94612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG IRON HORSE BBQ | 117 S HOUGH ST. | | BARRINGTON | IL | 60010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG JIMMY'S SS LARGE P | 1330 E APACHE BLVD. | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG JJ FISH & CHICKEN | 1114 N. MARKET STREET | | CHAMPAIGN | IL | 61820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG KIKI'S BBQ | 460 HIGH STREET | | MEDFORD | MA | 2155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG LOUIE'S PIZZERIA | 4824 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG MAMA'S & PAPA'S PI | 8221 CANOGA AVE. | | CANOGA PARK | CA | 91304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG MAMAS & PAPAS PI | 8424 SANTA MONICA BLVD SUITE 1 | | WEST HOLLYWOOD | CA | 90069 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG MAMAS & PAPAS PI | 19527 VENTURA BLVD. | | TARZANA | CA | 91356 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG MAMAS & PAPAS PI | 7353 W SUNSET BLVD | | LOS ANGELES | CA | 90046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG MAMAS & PAPAS PI | 7802 FOOTHILL BLVD | | SUNLAND | CA | 91040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG MAMA'S & PAPA'S PI | 5219 LANKERSHIM BLVD | | LOS ANGELES | CA | 91601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG SAM'S PIZZA | 1371 BRIDGETOWN PKE | | FEASTERVILLE-TREVOSE | PA | 19053 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG SLICE | 1367 BROADWAY | | NEW YORK | NY | 10018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG TEN HD | 717 HEBRON PARKWAY | | LEWISVILLE | TX | 75115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG TONY'S PIZZERIA | 2710 S PRESA ST | | SAN ANTONIO | TX | 78210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIG TOWN HERO | 15995 SW WALKER RD | | BEAVERTON | OR | 97006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIGGBY COFFEE | 3140 RIB MOUNTAIN DRIVE STE B | | WAUSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIKANER SWEETS CHAAT C | 808 WEST EL CAMINO REAL | | SUNNYVALE | CA | 94087 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BILLERICA'S HOME SWEET | 756 BOSTON RD | | BILLERICA | MA | 1821 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BILLY'S CHEESESTEAKS | 3907 LEE HWY | | ARLINGTON | VA | 22207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BILLYS GRILL | 5162 VAN NUYS BLVD. | | SHERMAN OAKS | CA | 91403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BILLYS PIZZA & MORE | 332 E ST CHARLES RD | | VILLA PARK | IL | 60181 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BILLY'S PIZZA AND WING | 5005 E ERDMAN | | BALTIMORE | MD | 21205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BINGHAMTON BAGEL & DEL | 2151 LEMOINE AVE | | FORT LEE | NJ | 7024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BINGHAMTON BAGEL CAFE | 1209 ANDERSON AVE. | | FORT LEE | NJ | 7024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BINGHAMTON BAGEL CAFE | 247 MAIN ST | | FORT LEE | NJ | 7024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BING'S BURGERS | 249 MAIN ST. | | FORT LEE | NJ | 7024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRD BOX | 12460 OXNARD ST | | NORTH HOLLYWOOD | CA | 91606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRD BOX | 1212 NORTH SAN FERNANDO BLVD | | BURBANK | CA | 91504 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRDIES HOT CHICKEN | 810 GRAND ST. | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRIYANI KABOB HOUSE | 3525 W 3RD ST | | LOS ANGELES | CA | 90020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRYANI BOWL | 1100 N BROAD ST | | LANSDALE | PA | 19446 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRYANI KABOB HOUSE | 517 S SPRING ST | | LOS ANGELES | CA | 90013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRYANI MAXX INDIAN CU | 590 E CHATHAM ST | | CARY | NC | 27511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRYANI N GRILL | 2590 SPRING RD SE | | SMYRNA | GA | 30080 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRYANI POT CHARLOTTE | 8455 PIT STOP CT NW SUITE 150 | | CONCORD | NC | 28027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRYANI TIKA KABAB | 328 14TH ST | | OAKLAND | CA | 94612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRYANI XPRX | 748-A E CHATHAM ST | | CARY | NC | 27511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BIRYANIZ | 18 S ABBOTT AVE | | MILPITAS | CA | 95035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BISHOP'S MEDITERRANEAN | 70 STANIFORD ST | | BOSTON | MA | 2114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BISMILLAH GRILL & CHIN | 4301 BUFORD HWY NE | | ATLANTA | GA | 30345 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BISMILLAH RESTAURANT | 2018 N CHARLES | | BALTIMORE | MD | 21218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BISTRO 222 | 22266 MICHGAN AVE | | DEARBORN | MI | 48124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BISTRO MILANO | 1350 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BITE | 211 E 14TH ST | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BITE FLATIRON | 62 WEST 22ND ST | | NEW YORK | NY | 10010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BJS BITES | 1806 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BKLYN'S PIZZA | 1406 86TH ST | | BROOKLYN | NY | 11228 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACK BARREL TAVERN | 1061 W MADISON AVE 60607 | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACK CAT ALE HOUSE | 25 WHITE ST. | | COHOES | NY | 12047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACK JACK PASTA | 52 QUEENSBERRY ST. | | BOSTON | MA | 2215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACK JACK PIZZA | 9625 E ARAPAHOE RD STE F | | ENGLEWOOD | CO | 80112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACKJACK PIZZA | 4850 CHAMBERS RD | | DENVER | CO | 80239 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACKJACK PIZZA | 3535 QUEBEC ST SUITE 101 | | DENVER | CO | 80207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACKJACK PIZZA | 1808 E COLFAX AVE | | DENVER | CO | 80218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACKJACK PIZZA | 16961 E QUINCY AVE | | AURORA | CO | 80015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACKJACK PIZZA - E. B | 8554 E. BROADWAY BLVD. | | TUCSON | AZ | 85710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACKLICK | 950 N WAGGONER RD | | BLACKLICK | OH | 43004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLACKSTONE | 706 W WALNUT ST | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | BLAZE PIZZA | 667 EAST COLORADO BLVD | | PASADENA | CA | 91101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLENDED FAMILY FOODS | 1712 NW 6TH ST | | FORT LAUDERDALE | FL | 33311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLIMPIE | 52 WILLOW ST #D | | FARMINGDALE | NY | 11735 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLIMPIE SUBS | 467 LYONS AVE | | NEWARK | NJ | 7112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLIMPIE SUBS & SALADS | 2375 HEMPSTEAD TPKE E | | EAST MEADOW | NY | 11554 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLISS POPS | 442 TIMBERHEAD LN | | FOSTER CITY | CA | 94404 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLOCKS PIZZA DELI | 1447 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLOOM BOWLS | 7293 WEST SAHARA AVE | | LAS VEGAS | NV | 89117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLOOMING BAY INC | 23525 PALOMINO DR | | DIAMOND BAR | CA | 91765 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE AGAVE RESTAURANT | 7201 16TH AVE | | BROOKLYN | NY | 11204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE AGAVE RESTAURANT | 115 S BUTLER ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE BAY RESTAURANT | 3533 JOHNSON AVE | | BRONX | NY | 10463 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE BAY THAI CUISINE | 1293 KILCREASE CIRCLE | | EL SOBRANTE | CA | 94803 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE COLLAR BAR & GRIL | 1313 S BROADWAY | | GREEN BAY | WI | 54304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE CUBE | 206 S SPRING ST | | LOS ANGELES | CA | 90012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE DOG CAFE | 155 W 56TH ST | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE FISH HAWAII POKE | 127 WELCH AVE AMES | | AMES | IA | 50014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE MOON THAI CUISINE | 183 PLEASANT ST | | ATTLEBORO | MA | 2703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE NOTE WHISKY BAR | 1453 SILOHILL LN | | MURFREESBORO | TN | 37129 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUE OLIVE GRILL | 2414 UNIVERSITY DR. | | MCKINNEY | TX | 75071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUEBIRD - N CLARK ST. | 2863 N. CLARK ST. | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUEBIRD DINER | 330 E MARKET ST | | IOWA CITY | IA | 52245 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUES STREET BBQ | 648 E STATE ST | | AMERICAN FORK | UT | 84003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLUESEA | 1631 N CAPITOL AVE | | SAN JOSE | CA | 95132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BLVD TAVERN | 433 MENDOTA RD | | W. ST. PAUL | MN | 55118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BO LOONG CHINESE | 3922 SAINT CLAIR AVE | | CLEVELAND | OH | 44114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOAR & BARREL | 101 N HAMILTON ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOBA BEAST | 15204 S WESTERN AVE | | GARDENA | CA | 90249 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOBA HAUS | 333 W ST LOUIS AVE #25 | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOBBEE O'S BBQ | 9401 STATESVILLE ROAD | | CHARLOTTE | NC | 28269 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOBETTE'S | 95 BOSTON POST RD | | MILFORD | CT | 6460 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOB'S CAFE & CATERING | 3130 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BODEGA BREW PUB | 122 4TH STREET SOUTH | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOLI'S PIZZA | 3738 10TH ST NE | | WASHINGTON | DC | 20017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOLLYWOOD BITES | 1051 GAYLEY AVE | | LOS ANGELES | CA | 90024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOLLYWOOD BITES | 13551 NW CORNELL RD | | PORTLAND | OR | 97229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOLLYWOOD CAFE | 135 MASSACHUSETTS AVE | | LEXINGTON | MA | 2420 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOLLYWOOD CAFE | 11101 VENTURA BLVD. | | STUDIO CITY | CA | 91604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOLLYWOOD GRILL | 1764 MENDON ROAD | | CUMBERLAND | RI | 2864 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOLLYWOOD MASALA | 7400 SW 57TH AVE #4 | | SOUTH MIAMI | FL | 33143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOLLYWOOD TADKA | 415 NJ-18 | | EAST BRUNSWICK | NJ | 8816 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY 7 SPICE | 111 SMITHFIELD ST. | | PITTSBURGH | PA | 15222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY BAR AND GRILL | 1315 21ST. ST. | | SACRAMENTO | CA | 95811 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY BISTRO | 9040 CAROTHERS PKWY | | FRANKLIN | TN | 37067 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY BISTRO BROOKLYN | 577 DECATUR ST | | BROOKLYN | NY | 11233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY CURRY | 1070 BEDFORD | | BROOKLYN | NY | 11216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY FAST CAFE | LIBRARY MALL 700 STATE ST | | MADISON | WI | 53705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY GRILL | 12336 LAKE CITY WAY | | SEATTLE | WA | 98125 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY LAS VEGAS INDIA | 3049 S. LAS VEGAS BLVD #15 S | | LAS VEGAS | NV | 89109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY PALACE | 8690 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY PALACE | 10901 PARKSIDE DR | | KNOXVILLE | TN | 37934 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY SANDWICH CO. | 48 W 27TH ST | | NEW YORK | NY | 10001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY SPICE | 1018 BERGEN STREET | | BROOKLYN | NY | 11216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY TANDOORI | 4111 PACIFIC COAST HWY | | TORRANCE | CA | 90505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY WOK | 424 U.S. 206 | | HILLSBOROUGH | NJ | 8844 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOMBAY XPRESS | 964 DEKALB AVE. | | BROOKLYN | NY | 11221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BONA VIETNAMESE RESTAU | 815 WASHINGTON AVE SE | | MINNEAPOLIS | MN | 55414 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BONBINO'S PIZZA | 380 FRANKLIN AVE | | FRANKLIN SQUARE | NY | 11010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BONCHON | 1075 WESTFORD ST | | LOWELL | MA | 1851 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BONEHEADS GRILL | 43844 PACIFIC COMMONS BLVD | | FREMONT | CA | 94538 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BONNIE'S GRILL | 278 5TH AVE | | BROOKLYN | NY | 11215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BONSAI CAFE | 2916 CENTRAL ST | | EVANSTON | IL | 60201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BONU CAFE - MALVERN | 309 LANCASTER AVE | | MALVERN | PA | 19355 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOO BOO'S SANDWICH SHO | 405 S 2ND ST | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOOMERANGS GOURMET BUR | 4577 CLAIREMONT DR | | SAN DIEGO | CA | 92117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOONSEE THAI KITCHEN | 11368 KENYON WAY | | RANCHO CUCAMONGA | CA | 91701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOOSTAN CAFE | 3470 HOLBROOK AVE | | HAMTRAMCK | MI | 48212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOOSTAN MCNICHOLS L.L. | 5101 E MCNICHOLS RD | | DETROIT | MI | 48212 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | BORAN THAI | 5401 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BORRELLI'S | 1580 HEMPSTEAD TPK | | EAST MEADOW | NY | 11554 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOSS CHICKEN & PIZZA | 1000 SAUNDERS AVENUE | | LINCOLN | NE | 68521 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOSTON BLACKIE'S | 405 LAKE COOK RD A1 | | DEERFIELD | IL | 60015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOSTON KITCHEN | 217 QUINCY AVE | | BRAINTREE | MA | 2184 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOSTON SHAWARMA | 315 HUNTINGTON AVE | | BOSTON | MA | 2115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOSTON SHAWARMA 2 | 226 WASHINGTON ST | | BOSTON | MA | 2115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOTTEGA 90 | 1132 VALENCIA ST. | | SAN FRANCISCO | CA | 94110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOULDER BREW PUB | 950 KIMBALL LN | | VERONA | WI | 53593 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOULDER TAP HOUSE | 3950 2ND ST. S | | ST. CLOUD | MN | 56301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOULEVARD GRILL | 200 MCDONALD DR | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOULEVARD PIZZA | 1031 NARRAGANSETT BLVD | | CRANSTON | RI | 2905 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOVA'S MARKET & GRILL | 1100 28TH ST. #200 | | BOULDER | CO | 80303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOWZERS | 2936 BRICE RD | | BRICE | OH | 43109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOYO CAFE | 1455 ANDERSON AVE | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOZZELLI'S ITALIAN DEL. | 2600 CRYSTAL DR. | | ARLINGTON | VA | 22202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BOZZELLI'S ITALIAN DEL. | 8091-A ALBAN ROAD | | SPRINGFIELD | VA | 22150 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRACONI'S ITALIAN REST | 796 ROYAL SAINT GEORGE DR | | NAPERVILLE | IL | 60563 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRANDYWINE PIZZA | 532 N 15TH ST | | PHILADELPHIA | PA | 19130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRAVO PIZZA | 6 E 42ND ST | | NEW YORK | NY | 10017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRAVO SEAFOOD | 3742 GERMANTOWN AVE | | PHILADELPHIA | PA | 19140 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRAZIL BBQ TEAM | 1253 VINE ST. #7 | | LOS ANGELES | CA | 90074 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRAZILIAN BOWL | 3204 N BROADWAY | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRAZILIAN BOWL | 3200 W LAWRENCE AVE | | ALBANY PARK | IL | 60625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BREAD & BUTTER | 757 3RD AVE | | NEW YORK | NY | 10017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BREAD & WINE | 131 N ORANGE AVE #103 | | ORLANDO | FL | 32801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BREADSMITH | W3165 VAN ROY RD | | APPLETON | WI | 54915 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BREADSMITH | 2325 HOLMGREN WAY | | ASHWAUBENON | WI | 54304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BREAKERS SPORTS BAR & | 8249 SW 10TH AVE | | TOPEKA | KS | 66615 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRICKHOUSE FOOD & DRIN | 20 S BROADWAY | | NYACK | NY | 10960 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRICKLANE CURRY HOUSE | 136 NEWARK AVENUE | | JERSEY CITY | NJ | 7302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRICKS | 23820 LYONS AVE | | SANTA CLARITA | CA | 91321 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRIO TUSCAN GRILLE | 305 CHRISTIANA MALL RD | | NEWARK | DE | 19702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRIONES INC | 3155 WEST LOUISIANA AVENUE | | DENVER | CO | 80219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROAD STREET DELI & GR | 950 N QUEBEC ST | | ALLENTOWN | PA | 18109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROAD STREET PIZZA INC | 220 BROAD ST | | PROVIDENCE | RI | 2903 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROADWAY DELI & GRILL | 31-92 21ST ST. | | ASTORIA | NY | 11106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROADWAY PIZZA | 3132 N BROADWAY | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROADWAY PIZZA & RESTA | 2709 BROADWAY | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROADWAY PIZZA AND GRI | 75 COTTAGE STREET EAST | | NORWOOD | MA | 2062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROADWAY PIZZERIA - WH | 616 N BROADWAY | | WHITE PLAINS | NY | 10603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRONCO'S MEXICAN CO. | 1290 COLEMAN AVENUE | | SANTA CLARA | CA | 95050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRONX PIE PIZZA & REST | 29 ACADEMY ST | | POUGHKEEPSIE | NY | 12601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROOKLINE FAMILY RESTA | 305 WASHINGTON ST | | BROOKLINE | MA | 2445 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROOKLYN BESO | 370 LEWIS AVE | | BROOKLYN | NY | 11233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROOKLYN DELIGHT | 1636 CONEY ISLAND AVE | | BROOKLYN | NY | 11230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROOKLYN PIZZA | 2055 WEST PENSACOLA ST | | TALLAHASSEE | FL | 32304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROOKLYN PIZZA & CAFE | 2428 NOLENSVILLE PIKE | | NASHVILLE | TN | 37211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROOKLYN PIZZA AND PAS | 254 FOREST AVE | | AMSTERDAM | NY | 12010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROOKLYN'S PIZZA | 1096 CLINTON AVE | | IRVINGTON | NJ | 7111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROOKLYN'S PIZZA | 1096 CLINTON AVE | | IRVINGTON | NJ | 7111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHER ASIAN CUISINE | 8621 4TH AVENUE | | BROOKLYN | NY | 11209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHER JOHN'S BEER BO | 1801 N STONE AVE | | TUCSON | AZ | 85705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHERS CAFE & RESTAU | 749 S GAMMON RD | | MADISON | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHERS CHINESE REST | 16715 52ND AVE W | | LYNNWOOD | WA | 98037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHERS FRIED CHICKEN | 926 LINN ST | | WATERLOO | IA | 50703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHERS ITALIAN BIST | 7575 S RAINBOW BLVD | | LAS VEGAS | NV | 89139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHERS PIZZA | 7365 W SAHARA AVE. | | LAS VEGAS | NV | 89117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHERS PIZZA | 6635 W HAPPY VALLEY RD A107 | | GLENDALE | AZ | 85310 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHERS PIZZA | 10720 W INDIAN SCHOOL RD #13 | | PHOENIX | AZ | 85037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHERS PIZZA | 603 WINCHESTER AVENUE | | MARTINSBURG | WV | 25401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHERS RISTAURANT | 3000 W BELMONT AVE | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROTHERS TAVERNA | 283 DERBY ST | | SALEM | MA | 1970 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROWN BAG | 818 18TH ST NW | | WASHINGTON | DC | 20006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BROWN RICE | 4139 BALL RD | | CYPRESS | CA | 90630 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRUEGGER'S BAGELS | 601 E SILVER SPRING DR. | | WHITEFISH BAY | WI | 53217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRUNSWICK FOOD LLC | 3201 NJ-27 | | FRANKLIN PARK | NJ | 8823 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BRUTE SOURDOUGH PIZZA | 316 N MILWAUKEE ST | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUBALA CAFE | 17479 PRESTON RD | | DALLAS | TX | 75252 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | BUBBA CHINOS EXPRESS | 8809 W COLFAX AVE | | LAKEWOOD | CO | 80260 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUBBAS 33 | 1921 S PADRE ISLAND DR. | | CORPUS CHRISTI | TX | 78416 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUCK & BADGER | 115 STATE ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUCKYS LUCKY BELL | 1804 CENTER AVE | | JANESVILLE | WI | 53546 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUCKY'S LUCKY BELL | 1804 CENTER AVE | | JANESVILLE | WI | 53546 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUDDY'S PIZZA & STEAK | 8950 W APPLETON AVE | | MILWAUKEE | WI | 53225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUENOS DIAS CAFE | 30 DECATUR ST SE | | ATLANTA | GA | 30303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUFFALO BOSS | 3536 W FOND DU LAC AVE | | MILWAUKEE | WI | 53216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUFFALO GRILLE | 5900 S TOPEKA BLVD | | PAULINE | KS | 66619 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUFFALO PHILLYS | 10209 SOUTHPOINT PARKWAY | | FREDERICKSBURG | VA | 22407 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUFFALO WILD WINGS | 4005 WI-28 | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUFFET KING | 5451 N IH 35 | | AUSTIN | TX | 78723 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUKKARA INDIAN BISTRO | 701 CENTRE ST | | BOSTON | MA | 2130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BULLHORNS (GRILL + BUR | 37 NEWMAN SPRINGS RD. | | SHREWSBURY | NJ | 7702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BULLHORNS GRILL + BURG | 505 NORTH BROAD ST | | ELIZABETH | NJ | 7208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BULLS PIT SMOKED BARBE | 125 W STATION ST | | KANKAKEE | IL | 60901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUNA ETHIOPIAN MARKET | 1034 S FAIRFAX | | LOS ANGELES | CA | 90019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUONA PIZZA | 4705 GULF BLVD | | ST. PETE BEACH | FL | 33706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGER & LOBSTER | 132 W 43RD ST | | NEW YORK | NY | 10036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGER KING | 1617 SCHOFIELD AVE | | STEVENS POINT | WI | 54481 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGER KING | 3431 HWY 10 | | STEVENS POINT | WI | 54482 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGER KING | 6945 75TH ST | | KENOSHA | WI | 53142 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGER KING | 790 W JOHNSON ST | | FOND DU LAC | WI | 54935 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGER VILLAGE | 66 MIDDLE NECK RD | | GREAT NECK | NY | 11021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGERIM | 2306 MEDICAL CENTER PKWY STE B1 | | MURFREESBORO | TN | 37129 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGERIM | 740 E VENTURA BLVD #228 | | CAMARILLO | CA | 93010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGERIM | 209 NORTH 2ND STREET | | HARRISBURG | PA | 17101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGERIM | 528 W BROADWAY RD | | TEMPE | AZ | 85282 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGERIM | 2086 NEWPARK MALL | | NEWARK | CA | 94560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGERLOVE | 631 BRICKELL KEY DR | | MIAMI | FL | 33131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGERMEISTER | 425 W WASHINGTON AVENUE | | MIAMI | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGERS & SHAKES | 11401 #B JOSEPH CAMPAU AVE | | HAMTRAMCK | MI | 48212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGERS BY BIGGS | 1520 WAKARUSA DR SUITE A | | LAWRENCE | KS | 66047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURGERS FIT FOR A VIKI | 4731 NORTHWEST HUNTERS RIDGE CIRCLE SUITE G | | TOPEKA | KS | 66618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURNET FOOD SERVICE | 9025 RESEARCH BLVD | | AUSTIN | TX | 78758 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURNT ENDS BBQ | 251 S SANTA FE AVE | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURRITOS PIZZERIA | 1282 N HYDE PARK RD | | HYDE PARK | MA | 2136 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BURRITOS PIZZERIA | 3492 WASHINGTON ST | | JAMAICA PLAIN | MA | 2130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUSCEMIS DELI & PIZZA | 2223 S. PACIFIC AVE | | SAN PEDRO | CA | 90731 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUSHWICK PITA PALACE | 243 BUSHWICK AVE | | BROOKLYN | NY | 11206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUSY BEE'S COOKIES | 1301 OAK ST SUITE 503 | | KANSAS CITY | MO | 64106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BUTLER'S PIZZA | 1655 E THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91362 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BYBLOS | 114 S 18TH ST | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BYBLOS CAFE | 400 N CORONA ST | | DENVER | CO | 80218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BYBLOS EXPRESS | 9385 S COLORADO BLVD #105 | | HIGHLANDS RANCH | CO | 80126 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | BYRON SUPER MARKET | 306 BYRON AVE | | WATERLOO | IA | 50702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | C COFFEE | 2161 ZEIER RD | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CABO CABANA FRESH BAJA | 25710 THE OLD RD | | STEVENSON RANCH | CA | 91381 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CACCIATORE'S PIZZA | 1872 PLEASANTVILLE ROAD | | BRIARCLIFF MANOR | NY | 10562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CACTUS 2 | 223 WELCH AVE | | AMES | IA | 50014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CACTUS 2 RESTAURANT & | 314 E BURLINGTON ST | | IOWA CITY | IA | 52240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CACTUS 3 | 1145 CLINTON ST | | IOWA CITY | IA | 52240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE 50'S | 850 N VERMONT AVE. | | LOS ANGELES | CA | 90029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE 86 | 2350 BROADWAY | | NEW YORK | NY | 10024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE ALVARADO | 6635 ALVARADO RD | | SAN DIEGO | CA | 92120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE AMBROSIA | 1923 E BROADWAY | | LONG BEACH | CA | 90802 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE AT BELLEVUE | 2725 MANITOWOC RD | | BELLEVUE | WI | 54311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE BEIRUT | 654 CENTRE ST | | BOSTON | MA | 2130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE BLUE | 6428 W NORTH AVE | | WAUWATOSA | WI | 53213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE BOMBAY | 1622 WOODCLIFF DR. NE | | ATLANTA | GA | 30329 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE BUENOS AIRES | 1366 POWELL ST | | EMERYVILLE | CA | 94608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE BUENOS AIRES | 2550 TENTH ST #3 | | BERKELEY | CA | 94710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE BUENOS AIRES LLC | 2999 SHATTUCK AVE | | BERKELEY | CA | 94705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE CHINA | 13 EAST 37TH STREET | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE CONSTITUTION | 400 N MIAMI AVE | | MIAMI | FL | 33128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE DERBI | 5920 W FLAMINGO RD #3 | | LAS VEGAS | NV | 89103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE DIVAN | 1834 WISCONSIN AVE NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE DOLCE | 3140 GOLD CAMP DR | | RANCHO CORDOVA | CA | 95670 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE EDEN | 2 N 1ST ST | | SAN JOSE | CA | 95113 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | CAFE EL TAPATIO | 3400 N ASHLAND AVE | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE FALAFEL | 4300 GREAT AMERICAN PKWAY | | SANTA CLARA | CA | 95054 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE GUSTO | 111 JOHN ST | | NEW YORK | NY | 10038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE HOLLANDER DEMO VE | 1 WORLD TRADE CENTER | | NEW YORK | NY | 10007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE HONG KONG | 13038 MIDDLEBROOK RD | | GERMANTOWN | MD | 20874 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE LA BELLITALIA | 1026 N SHERMAN AVE | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE LARK PIZZERIA | 452 MADISON AVE. | | ALBANY | NY | 12208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE LIBERTY | 491 BOULEVARD | | KENILWORTH | NJ | 7033 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE MARBELLA | 5527 N MILWAUKEE AVE | | CHICAGO | IL | 60630 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE MAYA | 45 S BASSETT ST | | MADISON | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE MILO | 4800 MORTENSEN RD | | AMES | IA | 50014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE NOVA | 5611 S KINGSHIGHWAY BLVD. | | ST. LOUIS | MO | 63109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE OLYMPIA 55 | 664 LEXINGTON AVE | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE ORCHID | 1746 W. ADDISON | | CHICAGO | IL | 60613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE ORCHID | 650 N NORTHWEST HWY | | PARK RIDGE | IL | 60068 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE PODIMA | 186 CAMBRIDGE ST | | BOSTON | MA | 2114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE RED | 7148 MLK JR WAY S | | SEATTLE | WA | 98118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE ROYALE | 6511 UNIVERSITY AVE | | SAN DIEGO | CA | 92115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE TAZZA | 4584 DUBLIN BLVD | | DUBLIN | CA | 94568 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE TAZZA | 4584 DUBLIN BLVD | | DUBLIN | CA | 94568 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE TU-O-TU | 2816 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE V | 1318 SOUTH ST | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE VALENTINO | 3601 W OLIVE AVENUE | | BURBANK | CA | 91505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE VERDI | 3330 E TROPICANA AVE #P | | LAS VEGAS | NV | 89121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE VERDI REBEL | 9821 SOUTH EASTERN AVE | | LAS VEGAS | NV | 89183 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE VERDI WEST | 3111 S VALLEY VIEW BLVD | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE VIVA | 2578 BROADWAY | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE VOLNA | 3145 BRIGHTON 4TH ST | | BROOKLYN | NY | 11235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFE YNEZ | 2025 WASHINGTON AVE | | PHILADELPHIA | PA | 19146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFECCINO | 269 W 231ST ST | | THE BRONX | NY | 10463 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFFE BELLAGIO | 1400 3RD ST PROMENADE | | SANTA MONICA | CA | 90401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFFE BUON GUSTO | 151 MONTAGUE ST | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFFE INDIA | 79 WASHINGTON STREET | | MORRISTOWN | NJ | 7960 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAFFEINE UNDERGROUND | 447 CENTRAL AVE STE A | | BROOKLYN | NY | 11221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAJUN SEAFOOD HOUSE | 5267 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALABRIA PIZZA | 239 KINDERKAMACK RD | | ORADELL | NJ | 7649 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALABRIA PIZZA | 266 KINGSTON AVE | | BROOKLYN | NY | 11213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALCUTTA WOK | 1585 OAK TREE ROAD | | ISELIN | NJ | 8830 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIBANZO | 9880 HIBERT ST | | SAN DIEGO | CA | 92131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIBURGER | 400 PINE ST SUITE 3040 | | SEATTLE | WA | 98101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIBURGER | 18536 AURORA AVE N #113 | | SHORELINE | WA | 98133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIBURGER | 400 PINE ST SUITE 3040 | | SEATTLE | WA | 98101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIFORNIA DREAMING | 401 MAIN ST | | COLUMBIA | SC | 29201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIFORNIA DREAMING - | 1630 CROSS POINTE WAY | | DULUTH | GA | 30097 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIFORNIA MEXICAN GRI | 11106 OLYMPIC BLVD. | | LOS ANGELES | CA | 90064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIFORNIA PITA | 12001 WILSHIRE BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIFORNIA PITA & GRIL | 242 S BEVERLY DR | | BEVERLY HILLS | CA | 90212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIFORNIA PIZZA | 3231 POWELTON AVE | | PHILADELPHIA | PA | 19104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIFORNIA PIZZA KITCH | 870 BRIARWOOD CIRCLE | | ANN ARBOR | MI | 48108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIFORNIA WINGS CAFE | 1649 CAHUENGA BLVD | | HOLLYWOOD | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALIOS | 3235 POWELTON AVE FL 1 | | PHILADELPHIA | PA | 19104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CALZ | 5280 PRINCESS ANNE RD | | VIRGINIA BEACH | VA | 23462 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAMPUS BURGER | 551 E. GRAND RIVER | | EAST LANSING | MI | 48823 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAMPUS DELI | 400 SEMPLE STREET | | PITTSBURGH | PA | 15213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAMPUS PIZZA | 160 EASTON AVENUE | | NEW BRUNSWICK | NJ | 8901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAMPUS PUB | 1110 W CAMPUS DR | | WAUSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAMPUSTOWN PIZZAS | 139 DRYDEN RD | | ITHACA | NY | 14850 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANADIAN PIZZA | 1241 E 4TH ST | | LONG BEACH | CA | 91764 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANAL EXPRESS & LITTLE | 4830 MACARTHUR BLVD NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANCUN CAFE | 123 E 200 S | | SALT LAKE CITY | UT | 84111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANDELA'S PIZZERIA | 14235 MIDLOTHIAN TURNPIKE | | MIDLOTHIAN | VA | 23113 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANDIDA'S PIZZA | 35 E BUTLER AVE | | AMBLER | PA | 19002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANDLELITE CHICAGO | 7452 N WESTERN AVE | | CHICAGO | IL | 60645 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANDLELITE CHICAGO | 7452 N WESTERN AVE | | CHICAGO | IL | 60645 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANDYS OLD FASHION BU | 115 S FLORES ST | | SAN ANTONIO | TX | 78204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANOPY CENTRAL CAFE & | 975 7TH STREET SW | | WASHINGTON | DC | 20024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANTALINIS EXPRESS | 11736 WASHINGTON PL | | LOS ANGELES | CA | 90066 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANTALINIS SALERNO BE | 193 CULVER BLVD | | PLAYA DEL REY | CA | 90293 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANTEEN DESI DHABA | 117 TONNELE AVE | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | CANTEEN KITCHEN LLC | 117 TONNELE AVE | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANTERBURY ALE HOUSE | 534 15TH AVE E | | SEATTLE | WA | 98104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANTON EATERY | 339 MERIDIAN ST | | BOSTON | MA | 2128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANTON MICHOACNO | 3823 22ND AVE | | KENOSHA | WI | 53140 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANTON PIZZA & BAKERY | 3300 O'DONNELL ST | | BALTIMORE | MD | 21224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CANYON PIZZA | 219 E BEAVER AVE | | STATE COLLEGE | PA | 16801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPLIO PIZZA CORPORATI | 112 HUGH J. GRANT CIRCLE | | BRONX | NY | 10472 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPONE'S PIZZA | 139 NEW MARKET CENTRE | | BOONE | NC | 28607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPONE'S PIZZERIA | 360 W SCHICK RD | | BLOOMINGDALE | IL | 60108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPPOLLA'S OF NC INC | 2462 WALNUT ST | | CARY | NC | 27518 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPPY'S PIZZA | 82 WESTLAND AVE | | BOSTON | MA | 2115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPRI RISTORANTE | 6613 W ROOSEVELT RD | | BERWYN | IL | 60304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPRICORN INC. | 5162 STELLAR RD. | | SHELBY | MI | 48516 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPRIOTTIS SANDWICH S | 6025 N 16TH ST | | PHOENIX | AZ | 85016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPRISSI PIZZA & PASTA | 3443 W CAMPBELL RD | | GARLAND | TX | 75044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPTAIN CHEN'S GOURMET | 3709 BATTLEGROUND AVE E | | GREENSBORO | NC | 27410 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAPTAIN'S RESTAURANT & | 315 BRIDGEPORT AVE | | SHELTON | CT | 6484 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARA MIA TRATTORIA | 1040 ALTON RD | | MIAMI BEACH | FL | 33140 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARAVAN RESTAURANT | 1108 W. GLENOAKS BLVD. | | GLENDALE | CA | 91202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARIBBEAN JERK POT | 1714 LANGHORNE RD | | LYNCHBURG | VA | 24503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARIBBEAN PALM RESTAUR | 7049 E MCDOWELL RD | | SCOTTSDALE | AZ | 85257 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARINI CORP. | 189 BROAD ST | | STATEN ISLAND | NY | 10304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARLISLE THAI CUISINE | 141 W HIGH ST | | CARLISLE | PA | 17013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARLOS O' KELLY'S - SO | 2060 SOVIA DRIVE #104 | | WATERLOO | IA | 50702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARLOS OKELLY'S MEXIC | 3425 SOUTH KANSAS AVENUE | | TOPEKA | KS | 66613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARLSBAD PIZZA BY THE | 5812 VAN ALLEN WAY | | CARLSBAD | CA | 92008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARNITAS EL BAJIO | 1698 E MASON ST | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARNIVAL III PIZZA | 215 MILL ST | | BRISTOL | PA | 19007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARNIVAL PIZZA 4 | 4222 LANCASTER AVE | | PHILADELPHIA | PA | 19104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARNIVAL PIZZA II | 7806 LIMEKILN PIKE | | PHILADELPHIA | PA | 19150 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAROL LEE DONUTS | 1700 S. 9TH ST | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAROLINA CAFE & CATERI | 2250 SUNSET BOULEVARD | | WEST COLUMBIA | SC | 29169 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARROLL'S CARRY OUT | 2185 GREENSPRING DR | | TIMONIUM | MD | 21093 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARROT & KALE ORGANIC | 110 ALGOMA BLVD | | OSHKOSH | WI | 54901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARROT EXPRESS | 1755 ALTON RD | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARUSO'S PIZZA | 9576 POTTER RD | | DES PLAINES | IL | 60016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARVAO BBQ | 686 BERGEN AVE | | JERSEY CITY | NJ | 7304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARVEL | 13071 N KENDALL DR | | MIAMI | FL | 33186 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CARYTOWN BURGER & FRIE | 200 TOWNE CENTER WEST BLVD | | HENRICO | VA | 23233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CASA CHOCOLATE CAFE | 5450 W PICO BLVD | | LOS ANGELES | CA | 90019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CASA DOS SABORES (HOUS | 298 LEBANON ST | | MALDEN | MA | 2148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CASA ITALIA RESTAURANT | 2149 BUSHKILL PARK DR | | EASTON | PA | 18040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CASA ROSARIA'S | 607 PLAINSBORO RD | | PLAINSBORO | NJ | 8536 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CASA VIEJA RESTAURANT | 805 N WEST AVE | | SIOUX FALLS | SD | 57104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CASABLANCA | 107 VILLAGE MARINA ROAD | | ELDON | MO | 65026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CASABLANCA PIZZERIA | 111 E STATE ST | | ITHACA | NY | 14850 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CASEY TAQUERIA COFFEE | 67-22 FRESH POND RD. | | NEW YORK | NY | 11385 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CASTELLO'S PIZZA | 6700 RISING SUN AVE | | PHILADELPHIA | PA | 19111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CATANZARETI GOURMET PI | 271 TOWN CENTER BLVD | | EASTON | PA | 18040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CATCH OF THE DAY SEAFO | 9720 JONES RD | | HOUSTON | TX | 77065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CATRINAS MEXICAN GRILL | 190 N GRAND AVE | | SUN PRAIRIE | WI | 53590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CATTLEMAN'S BURGER AND | 205 S MAIN ST | | ALGONQUIN | IL | 60102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CAVANAUGH'S RITTENHOUS | 1823 SANSOM ST. | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CEBBELLINI | 870 NEWARK AVE | | ELIZABETH | NJ | 7208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CEDAR'S MEDITERRANEAN | 1206 E 53RD ST | | CHICAGO | IL | 60615 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CELINO'S PIZZA | 2640 CESERY BLVD | | JACKSONVILLE | FL | 32211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CEMITAS PUEBLA | 520 24TH ST | | UNION CITY | NJ | 7087 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CENTRAL PERK COFFEE & | 42 E MAIN STREET | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CENTRO AMERICAN RESTAU | 317 DOMINIK DR. | | COLLEGE STATION | TX | 77840 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CESAR'S PIZZERIA | 410 WALNUT STREET | | LANSDALE | PA | 19446 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHA CHA CHICKEN | 16912 PARTHENIA ST | | NORTHRIDGE | CA | 91343 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHACHA KABAB HOUSE | 5860 MAPLEDALE PLAZA | | WOODBRIDGE | VA | 22193 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHADAKA THAI | 310 N SAN FERNANDO BEACH BLVD. | | BURBANK | CA | 91502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHALIN'S | 1912 I STREET NW | | WASHINGTON | DC | 20006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHAMPA ST. BURGER WORK | 7085 W ALASKA DR | | LAKEWOOD | CO | 80226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHAMPION CHICKEN/NYPD | 8718 W LISBON AVE | | MILWAUKEE | WI | 53222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHAMPS HOT GRILL | 7250 CANOGA AVE. | | CANOGA PARK | CA | 91303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHANAB KABOB | 3065 CENTREVILLE RD STE G | | HERNDON | VA | 20171 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | CHANG JIANG | 984 W MAIN ST | | SUN PRAIRIE | WI | 53590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHANS CHINESE RESTAURA | 1609 MILITARY RD | | NIAGARA FALLS | NY | 14304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHANTEL'S CAKES & PAST | 22034 SHAW RD | | STERLING | VA | 20164 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHAO DOI THAI | 680 N LOS ROBLES AVE | | PASADENA | CA | 91101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHAO PHRA YA THAI | 2465 CENTREVILLE RD STE J-1 | | HERNDON | VA | 20171 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHAPALA | 900 LA PORTE RD | | WATERLOO | IA | 50702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHAP'S GRILL | 1174 CHAPEL ST | | NEW HAVEN | CT | 6511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHARCOAL FLAME GRILL | 6800 W DEMPSTER ST | | MORTON GROVE | IL | 60053 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHARLEY'S RESTAURANT | 703 MOTTER AVE | | FREDERICK | MD | 21701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHARLIE'S CHICKEN | 4747 SOUTH 33RD WEST AVENUE | | TULSA | OK | 74107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHARLIE'S PLACE | 2020 EAST RACINE STREET | | JANESVILLE | WI | 53545 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHARLOTTE'S COFFEE HOU | 1600 UNIVERSITY AVE | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHARMTHAI RESTAURANT | 2514 L ST. NW | | WASHINGTON | DC | 20037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHARYA'S | 2973 SOUTH PARK ROAD | | BETHEL PARK | PA | 15102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHASKA RESTAURANT | 5120 GEARY BLVD | | SAN FRANCISCO | CA | 94118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHATEAU LUANGRATH | 720 GRANT ST | | WAUSAU | WI | 54403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHATTERHOUSE | 614 GEORGE ST | | DE PERE | WI | 54115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHAWLAS | 131-19 ROCKAWAY BLVD | | SOUTH OZONE PARK | NY | 11420 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHAWLAS 2 | 216 3RD AVENUE | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEBARO MEDITERRANEAN | 1000 W 23RD ST | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHECKERS | 8019 SNOUFFER SCHOOL ROAD | | GAITHERSBURG | MD | 20879 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHECKERS | 4335 BARNABAS ROAD | | MARLOW HEIGHTS | MD | 20748 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHECKERS | 7415 LANDOVER ROAD | | LANDOVER | MD | 20785 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHECKERS | 6660 REISTERSTOWN ROAD | | BALTIMORE | MD | 21215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHECKERS | 6401 MARLBORO PIKE | | DISTRICT HEIGHTS | MD | 20747 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHECKERS | 4827 ALLENTOWN ROAD | | CAMP SPRINGS | MD | 20746 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHECKERS PIZZA | 803 HARTFORD RD | | MANCHESTER | CT | 6040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHECKERS PIZZA | 3269 BERLIN TURNPIKE | | NEWINGTON | CT | 6111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHECKER'S PIZZA & RIBS | 2720-126 LAKE WHEELER RD | | RALEIGH | NC | 27603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHECKER'S PIZZA & RIBS | 4157 HAMILTON AVE | | SAN JOSE | CA | 95130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEEBO BURGER STAND | 1842 W WASHINGTON BLVD | | LOS ANGELES | CA | 90007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEEBO EXPRESS | 271 EAST ORANGE GROVE | | BURBANK | CA | 91502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEEBO EXPRESS | 1505 AVIATION BLVD | | REDONDO BEACH | CA | 90278 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEEBO EXPRESS | 3959 WILSHIRE BLVD SUITE B11 | | LOS ANGELES | CA | 90010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEEBO EXPRESS | 245 PINE AVE | | LONG BEACH | CA | 90802 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEEBO EXPRESS | 11326 W PICO BLVD | | LOS ANGELES | CA | 90064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEEK'S CHICKEN & WAFF | 740 SILAS DEANE HWY | | WETHERSFIELD | CT | 6109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEESE LOUISE | 994 WILLEY ST | | MORGANTOWN | WV | 26505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEESEBURGER BABY | 1505 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEF FRESH PIZZA | 204 MANITOWOC ST | | MENASHA | WI | 54952 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEF KENNY'S ASIAN VEG | 6820 SPRING MOUNTAIN RD STE 111 | | LAS VEGAS | NV | 89146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEF TAN | 441 RARITAN AVE | | HIGHLAND PARK | NJ | 8904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEN & LING INC | 5607 CREEDMOOR RD | | RALEIGH | NC | 27612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHENGDU 1 | 100 RT. 22 WEST | | GREEN BROOK TOWNSHIP | NJ | 8812 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHENGDU 1 PALACE | 100 ROUTE 22 WEST | | GREEN BROOK | NJ | 8812 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHENGDU GOURMET | 5840 FORWARD AVE | | PITTSBURGH | PA | 15217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHENG'S CHINESE & JAPA | 4004 S SEMORAN BLVD | | ORLANDO | FL | 32822 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHENNAI DOSA EXPRESS | 2986 JOHN F KENNEDY BLVD | | JERSEY CITY | NJ | 7087 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHESTER'S | 428 FRANKLIN ST | | WATERLOO | IA | 50703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHESTER'S FRIED CHICKE | 2425 WHITE TAIL DR | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHETTINAD INDIAN GRILL | 184 CAMBRIDGE ST | | BURLINGTON | MA | 1803 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEUNG HING RESTAURANT | 333 GRAND AVE | | SOUTH SAN FRANCISCO | CA | 94080 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEW FRESH SEAFOOD GRI | 82 REDWOOD AVE | | PATERSON | NJ | 7522 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHEZ ALI MEDITERRANEAN | 2410 S COLORADO BLVD | | DENVER | CO | 80222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHIBA JAPANESE RESTAUR | 801 PLANFIELD RD. #15 | | DARIEN | IL | 60561 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHIC CAFE | 770 N JEFFERSON ST | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO PIZZA | 239 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 2139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO PIZZA | 14278 E 14TH ST SUITE D | | SAN LEANDRO | CA | 94578 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO PIZZA | 411 BURNEY ST | | MODESTO | CA | 95354 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO PIZZA & PASTA | 1114 N COLLINS ST | | ARLINGTON | TX | 76011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO PIZZA WITH A T | 6700 BRENTWOOD BLVD | | BRENTWOOD | CA | 94513 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S HOME OF CHIC | 543 MADISON STREET | | OAK PARK | IL | 60302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PITA GRILL | 3051 N CENTRAL AVE. | | CHICAGO | IL | 60634 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA | 8120 FREDRICKSBURG RD | | SAN ANTONIO | TX | 78229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA | 922 LARKSPUR DR | | LIVERMORE | CA | 94551 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA | 6639 ALLEN RD | | ALLEN PARK | MI | 48101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 1750 PRAIRIE CITY RD. STE. 140 | | FOLSOM | CA | 95630 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 7441 FOOTHILLS BLVD | | ROSEVILLE | CA | 95747 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|-----------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | CHICAGO'S PIZZA WITH A | 2961 RAILROAD AVE | | PITTSBURG | CA | 94565 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 3716 SAN PABLO DAM RD | | EL SOBRANTE | CA | 94803 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 8014 N LOWER SACRAMENTO RD | | STOCKTON | CA | 95210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 3150 PANAMA LN | | BAKERSFIELD | CA | 93313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 1008 W SACRAMENTO AVE #G | | CHICO | CA | 95926 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 11767 SOUTH ST | | ARTESIA | CA | 90701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 117-02 ATLANTIC AVENUE | | RICHMOND HILLS | NY | 11419 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 2511 N TRACY BLVD | | TRACY | CA | 95376 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 5560 E KINGS CANYON RD | | FRESNO | CA | 93727 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 3050 W SHAW AVE | | FRESNO | CA | 93711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 1111 MERIDIAN AVE | | SAN JOSE | CA | 95125 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 3021 YOSEMITE BLVD | | MODESTO | CA | 95354 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 20691 ASHBURN RD | | ASHBURN | VA | 20147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 23623 104TH AVE SE | | KENT | WA | 98031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 2780 STONY POINT RD | | SANTA ROSA | CA | 95407 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH A | 6700 BRENTWOOD BLVD | | BRENTWOOD | CA | 94513 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICAGO'S PIZZA WITH-A | 46703 MISSION BLVD | | FREMONT | CA | 94539 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICK 'N CHOW | 530 S SHERBOURNE DR #3 | | LOS ANGELES | CA | 90035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICKADEES DINER | 1729 SC-16 | | COLUMBIA | SC | 20203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICKEN & RICE CO. | 495 S BROADWAY | | HICKSVILLE | NY | 11801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICKEN DELIGHT | 7718 BERGENLINE AVE. | | NORTH BERGE | NJ | 7047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICKEN HOLIDAY | 300 GORDONS CORNER RD | | MANALAPAN | NJ | 7726 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICKEN PALACE | 1957 W. FOREST HOME AVE | | MILWAUKEE | WI | 53130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICKEN PALACE | 1937 W FOREST HOME AVE | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICKEN PALACE MEXICAN | 2161 ZEIER RD SUITE-5 | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICKEN SALAD CHICK | 17215 CHESTERFIELD AIRPORT RD. | | CHESTERFIELD | MO | 63005 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICK-FIL-A | 384 SOUTHPARK CIR SPACE B-10 | | COLONIAL HEIGHTS | VA | 23834 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICK-N-PIG | 4731 NW HUNTERS RIDGE CR SUITE G | | TOPEKA | KS | 66618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICOS PIZZA | 468 ELLIS ST | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHICOS PIZZA | 131 6TH ST | | SAN FRANCISCO | CA | 94103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHILANGO EXPRESS | 7030 W LINCOLN AVE | | WEST ALLIS | WI | 53219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHILI HOUSE | 726 CLEMENT ST | | SAN FRANCISCO | CA | 94111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHILI KING | 502 STATE STREET | | MADISON | WI | 53715 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHILLI THAI | 10889 W PICO BLVD | | LOS ANGELES | CA | 90064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA A GO GO | 5960 N LOSEE RD STE 128 | | NORTH LAS VEGAS | NV | 89081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA A GO GO | 2591 ANTHEM VILLAGE DR | | HENDERSON | NV | 89052 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA ANN | 3175 MIDWAY DR | | SAN DIEGO | CA | 92110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA BISTRO | 2002 N FRY RD #116 | | KATY | TX | 77084 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA BISTRO | 3250 YORBA LINDA BLVD | | FULLERTON | CA | 92831 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA CAFE | 2761 BRIARGATE BLVD. | | COLORADO SPRINGS | CO | 80920 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA CHEF | 4600 W BELMONT AVE | | CHICAGO | IL | 60641 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA CHEF | 4042 N NARRAGANSETT AVE | | CHICAGO | IL | 60634 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA CHEF | 623 PEARL ST | | LA JOLLA | CA | 92037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA CITY | 13715 W 9 MILE RD | | OAK PARK | MI | 48237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA COAST | 1501 S. PACIFIC COAST HWY. | | REDONDO BEACH | CA | 90277 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA COAST | 4952 MANSLICK RD. | | LOUISVILLE | KY | 40216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA COMBO | 1080 S LA CIENEGA BLVD | | LOS ANGELES | CA | 90035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA DRAGON | 2700 W. PECAN ST. | | PFLUGERVILLE | TX | 78660 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA DRAGON | 3400 OLTON RD | | LUBBOCK | TX | 79072 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA EAST | 6230 EASTERN AVE | | BALTIMORE | MD | 21224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA EXPERIENCE | 89 EAST TOWNE WAY FC-5 | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA EXPRESS | 81 N GLEBE ROAD | | ARLINGTON | VA | 22203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA EXPRESS | 919 LITHIA PINECREST RD | | BRANDON | FL | 33511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA EXPRESS | 3303 LEE HIGHWAY | | ARLINGTON | VA | 22207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA FENG | 3062 BUFORD HWY NE | | ATLANTA | GA | 30329 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA FONG'S CARRYOUT | 7459 ANNAPOLIS RD | | HYATTSVILLE | MD | 20784 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA FUN | 7002 REISTERSTOWN ROAD | | BALTIMORE | MD | 21215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA GARDEN | 2120 S BROAD STREET | | PHILADELPHIA | PA | 19145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA GARDEN | 586 SAN MATEO AVE. | | SAN BRUNO | CA | 94066 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA GARDEN | 3207 S HOLDEN RD. | | GREENSBORO | NC | 27407 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA GARDEN | 179 ROUTE 46 #3 | | ROCKAWAY | NJ | 7866 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA GARDEN | 2151 FISHER RD STE 101 | | MECHANICSBURG | PA | 17055 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA GARDEN CHINESE F | 57 E MT PLEASANT AVE | | LIVINGSTON | NJ | 7039 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA GLATT | 4413 13TH AVE | | BROOKLYN | NY | 11219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA HOUSE | 8 NEW SCOTLAND AVE | | ALBANY | NY | 12208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA HOUSE | 6199 HIGHWAY 92 | | ACWORTH | GA | 30102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA HOUSE | 1441 SNYDER AVE | | PHILADELPHIA | PA | 19145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA HOUSE | 344 FRANKLIN AVE | | HARTFORD | CT | 6114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA HOUSE | 498A FARMINGTON AVENUE | | HARTFORD | CT | 6105 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | CHINA HOUSE DONG INC. | 331 SPRING GARDEN ST | | PHILADELPHIA | PA | 19123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA JADE | 375 W SHIRLEY AVE | | WARRENTON | VA | 20186 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA KING | 2982 S CHASE AVE | | MILWAUKEE | WI | 53207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA KING | 1042 LOUGHBOROUGH AVE | | ST. LOUIS | MO | 63111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA KING | 200 MAIN ST | | MIDDLETOWN | CT | 6457 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA KING | 327 E GAY ST | | WEST CHESTER | PA | 19380 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA KING | 295 N INDIAN CANYON DR | | PALM SPRINGS | CA | 92262 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA KITCHEN | 1931 W FOSTER AVE | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA KITCHEN | 1031 FRONT STREET | | UNIONDALE | NY | 11553 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA KITCHEN | 833 S. TILLOTSON AVE | | MUNCIE | IN | 47304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA LEE | 559 SW 8TH ST | | MIAMI | FL | 33130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA SEA | 818 1ST AVE | | WEST HAVEN | CT | 6516 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA SEA | 417 E 200TH ST | | CLEVELAND | OH | 44119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA STAR | 89 E MERRITT AVE | | MERRITT ISLAND | FL | 32953 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA STAR | 2101 W COLLEGE AVE | | SANTA ROSA | CA | 95401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA STAR | 2119 S BUSINESS DR | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA STAR | 2119 S BUSINESS DR | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA SUN | 1869 STREET RD | | BENSALEM | PA | 19020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA TOWN RESTAURANT | 250 E HOUSTON ST. #4 | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA WOK | 7916 HONEYGO BLVD | | NOTTINGHAM | MD | 21236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA WOK | 9721 BROADWAY ST STE 103 | | PEARLAND | TX | 77584 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA WOK | 871 FAIRMONT RD #102 | | MORGANTOWN | WV | 26501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA WOK MORGANTOWN I | 871 FAIRMONT RD SUITE 102 | | MORGANTOWN | WV | 26501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINA WONG | 601 ORISKANY BOULEVARD | | YORKVILLE | NY | 13495 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINATOWN EXPRESS | 10350 VENICE BLVD | | CULVER CITY | CA | 90232 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINATOWN KITCHEN | 1107 N 8TH ST | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Chinatown Restaurant | 744 Washington St | | SAN FRANCISCO | CA | 94108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINELOS II | 530 W 136ST ST | | NEW YORK | NY | 10031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINESE DELIGHT | 735 WEST LANCASTER AVE. | | WAYNE | PA | 19087 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINESE GOURMET | 400 E JERSEY ST | | ELIZABETH | NJ | 7206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINESE PEKING RESTAUR | 3214 SILAS CREEK PARKWAY | | WINSTON SALEM | NC | 27103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHINESE WOK EXPRESS | 4805 LAWRENCEVILLE HWY. NW | | LILBURN | GA | 30047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHING CHEE INC. | 7060 OAKLAND MILLS RD. | | COLUMBIA | MD | 21046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHIOS PERUVIAN GRILL | 7115 VAN NUYS BLVD | | VAN NUYS | CA | 91405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHIRPING CHICKEN | 355 AMSTERDAM AVE. | | NEW YORK | NY | 10023 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHIX & WINGS | 138 S 11TH ST | | PHILADELPHIA | PA | 19107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHLOE'S PIZZA | 4235 GIGLING RD #7 | | SEASIDE | CA | 93955 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHOCOLATE CAFE | 3319 W. PICO BLVD | | LOS ANGELES | CA | 91532 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHOKA'S CARIBBEAN REST | 710 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHO-KO RESTAURANT | 59 1ST AVE | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHOONG MAN CHICKEN | 9528 LEE HWY | | WASHINGTON D.C. | VA | 22180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHOP BOARD INC. | 10658 ZELZAH AVE | | GRANADA HILLS | CA | 91344 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHOPATH INDIA KITCHEN | 21100 DULLES TOWN CIR STE 252 | | STERLING | VA | 21066 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHOUDHURY ENTERPRISE L | 2411 WEST OLYMPIC BLVD | | LOS ANGELES | CA | 90006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHOW GOFER | 1282 PALISADE AVENUE | | FORT LEE | NJ | 7024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHOW WON KOREAN STEAKH | 1107 APALACHEE PKWY | | TALLAHASSEE | FL | 32301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHOZA MAMA | 96 E COLORADO BLVD | | PASADENA | CA | 91105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHRIS BURGER CORP | 101 W KINGSBRIDGE RD | | BRONX | NY | 10468 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHRISTIANO'S | 200 W MAIN ST | | WAUTOMA | WI | 54982 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHRISTOS MEDITERRANEAN | 130 6TH STREET | | PITTSBURGH | PA | 15222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUAN'S CHINESE RESTAU | 5901 WESTHEIMER RD #N | | HOUSTON | TX | 77056 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUBBY BURGER CHICKEN | 56-17 JUNCTION BLVD | | QUEENS | NY | 11373 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUBBY'S BURGER CAFE | 2962 FULTON ST. | | BROOKLYN | NY | 11208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUBBY'S BURGERS CHICK | 2158 FREDERICK DOUGLAS BLVD | | NEW YORK | NY | 10026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUBBY'S CHICKEN | 534 W. TENNESSEE ST. | | TALLAHASSEE | FL | 32301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUCHOS RED TACOS | 6741 W NATIONAL AVE | | WEST ALLIS | WI | 53214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUCHOTE THAI BISTRO A | 4105 W SAHARA AVE | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUCK E. CHEESE | 5911 UNIVERSITY AVE | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHULADA GRILL EXPRESS | 5607 SAN VICENTE BLVD | | LOS ANGELES | CA | 90019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHURCH'S CHICKEN | 13300 NW 27TH AVENUE | | OPA LOCKA | FL | 33054 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHURCH'S CHICKEN | 210 WHITE HORSE PIKE | | LAWNSIDE | NJ | 8045 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHURCH'S CHICKEN | 3780 MINNESOTA AVE. NE | | WASHINGTON | DC | 20019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUTNEYS | 938 110TH AVE NE | | BELLEVUE | WA | 98004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUTNEYS | 4121 DAVIS DR | | MORRISVILLE | NC | 27560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUTNI BIRYANI & NOODL | 211 MAIN ST STAMFORD CT UNITED STATES | | STAMFORD | CT | 6901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CHUY'S RED TACOS | 4511 SOUTH 6TH STREET | | MILWAUKEE | WI | 53221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CIA BELLA PIZZA | 1716 FARRINGTON POINT RD. | | CHAPEL HILL | NC | 27517 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | CIAO PIZZA COMPANY | 708 OLD BRIDGE TURNPIKE | | SOUTH RIVER | NJ | 8882 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CIBO BY ILLIANO | 115 MERCHANTS WAY | | MARLTON | NJ | 8053 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CICCIANO PIZZA II INC | 89-01 101ST AVE | | OZONE PARK | NY | 11416 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CICI'S PIZZA | 2130 SW WANAMAKER RD STE 110 | | TOPEKA | KS | 66614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CIELITO LINDO | 815 NEW HAMPSHIRE ST | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CIELO RESTAURANT | 3310 AUBURN WAY N STE. J | | AUBURN | WA | 98002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CILANTRO LIME | 934 LOS ANGELES ST. #2 | | LOS ANGELES | CA | 90015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CILANTROS MEXICAN GRI | 314 SAWDUST RD | | THE WOODLANDS | TX | 77380 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CILANTROS MEXICAN GRI | 12501 CANYON FALLS BLVD | | WILLIS | TX | 77318 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CILANTROS MEXICAN RES | 10 FM 1960 RD W | | HOUSTON | TX | 77090 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CINAR MEDITERRANEAN | 575 WEST MOUNT PLEASANT AVE. | | LIVINGSTON | NJ | 7039 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CINCINNATI CHILI COMPA | 151 E WASHINGTON ST UNIT 200 | | ORLANDO | FL | 32801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CINCO DE MAYO AMIGO | 5122 HEATHERDOWNS BLVD | | TOLEDO | OH | 43614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CINCO DE MAYO AMIGOS C | 3111 NAVARRE AVE | | OREGON | OH | 43616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CINCO DE MAYO AUTHENTI | 837 WASHINGTON AVE | | BRONX | NY | 10451 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CINDERELLA'S RESTAURAN | 901 MAIN ST | | CAMBRIDGE | MA | 2139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CINNAMON INDIAN CUISIN | 7233 BEVERLY BLVD | | LOS ANGELES | CA | 90036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CINNAMON INDIAN GRILL | 2628 N HIGH ST. | | COLUMBUS | OH | 43202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CITIPIZZA | 5127 LEE HWY | | ARLINGTON | VA | 22207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CITRUS | 9200 W SUNSET BLVD #102 | | WEST HOLLYWOOD | CA | 90069 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CITY BUFFET RESTAURANT | 1101 14TH ST NW | | WASHINGTON | DC | 20005 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CITY CHOPSTICKS | 883 BUSH STREET | | SAN FRANCISCO | CA | 94108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CITY GOURMET | 1000 DIAMOND ST | | PHILADELPHIA | PA | 19122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CITY KABOB & CURRY HOU | 204 MICHIGAN AVE NE | | WASHINGTON | DC | 20017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CITY PIZZA ITALIAN CUI | 632 HIBISCUS ST # 110 | | WEST PALM BEACH | FL | 33401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CITY SLICKERS | 1807 NE 123RD ST | | MIAMI | FL | 33181 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CITY WINGS & PIZZA | 5824 RISING SUN AVE | | PHILADELPHIA | PA | 19120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CITYSIDE PIZZA PALACE | 712 CHERRY AVE | | LONG BEACH | CA | 90813 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLASSIC 101 BURGERS & | 575 RALSTON AVE | | BELMONT | CA | 94002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLASSIC PIZZA & STEAKS | 500 E PROVIDENCE ROAD | | ALDAN | PA | 19018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLAY OVEN CUISINE OF I | 78 EAST 3RD AVE. | | SAN MATEO | CA | 94401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLAY OVEN INDIAN CUISI | 1689 CHURCH ST | | SAN FRANCISCO | CA | 94131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLAY OVEN INDIAN CUISI | 1030 TORREY PINES RD SUITE E | | LA JOLLA | CA | 92037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLAY OVEN INDIAN RESTA | 385 W PORTAL AVE. | | SAN FRANCISCO | CA | 94127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLAY OVEN INDIAN RESTA | 78 E 3RD AVE | | SAN MATEO | CA | 94401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLIFF'S OLD FASHIONED | 1822 FOUNTAIN VIEW DR | | HOUSTON | TX | 77057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLIFTON GRILL | 6410-12 N CLAREMONT AVE. | | CHICAGO | IL | 60645 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLINTON SQUARE PIZZA | 201 CLINTON ST | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLOCKWORK PIZZA | 7520 S RURAL RD | | TEMPE | AZ | 85283 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLOCKWORK PIZZA | 19 MAPLE ST | | MARLBOROUGH | MA | 1453 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLOVE FINE INDIAN CUIS | 201 STRYKERS RD #11 | | PHILLIPSBURG | NJ | 8865 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLOVE FINE INDIAN CUIS | 1038 UNION BLVD | | ALLENTOWN | PA | 18109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLUCK | 1021 N GAMMON RD. | | MADISON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLUCK U CHICKEN | 146 CENTER GROVE RD | | RANDOLPH | NJ | 7869 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLUCK U CHICKEN | 112 WASHINGTON ST | | HOBOKEN | NJ | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLUCK U CHICKEN | 81 MAIN STREET | | NETCONG | NJ | 7857 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLUTCH CITY CLUCKERS | 25950 US-290 FRONTAGE RD | | CYPRESS | TX | 77429 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLUTCH CITY CLUCKERS | 1050 KATY FORT BEND RD | | KATY | TX | 77493 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLUTCH CITY CLUCKERS | 3210 FM 528 RD | | FRIENDSWOOD | TX | 77546 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CLUTCH CITY CLUCKERS - | 14530 ROADRUNNER WAY | | SAN ANTONIO | TX | 78249 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CNC'SS LLC | 90 N MAPLE AVE | | RIDGEWOOD | NJ | 7450 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COA MEXICAN EATERY | 102 S 10TH ST | | MOUNT VERNON | WA | 98274 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COACH GOURMET DELI INC | 221 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COACHES | 1125 N 9TH ST | | MILWAUKEE | WI | 53233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COCINA MI FAMILIA | 1425 UNION AVE | | SHEBOYGAN | WI | 53087 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COCO WOK THAI CUISINE | 1435 S STATE STREET | | SALT LAKE CITY | UT | 84115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COCONUT THAI ASIAN BIS | 4150 MISSION BLVD #113 | | SAN DIEGO | CA | 92109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CODDIWOMPLE | 1654 THIRD AVE | | NEW YORK | NY | 10128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COLALA EXPRESS | 2010 W. SAGINAW ST | | LANSING | MI | 48915 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COLD STONE CREAMERY | 3520 SEVEN BRIDGES DRIVE | | WOODRIDGE | IL | 60517 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COLD STONE CREAMERY | 427 STATE ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COLD STONE CREAMERY | 7038 HOSPITAL DR | | DUBLIN | OH | 43016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COLLAMER STOP AND SHOP | 6542 COLLAMER ROAD | | SYRACUSE | NY | 13057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COLLAR CITY CAFE | 714 RIVER ST | | TROY | NY | 12180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COLLEGE PARK INN | 10850 SW 104TH ST | | MIAMI | FL | 33176 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COLLEGE PIZZA | 128 LOCUST LN | | STATE COLLEGE | PA | 16801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COLORI KITCHEN | 429 W 8TH ST | | LOS ANGELES | CA | 90014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COMMON GROUNDS | 628 PARKER RD | | FAIRFIELD | CA | 94533 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COMPLETE NUTRITION | 323 SOUTHWIND RD | | MANHATTAN | KS | 66503 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | CONFUCIO EXPRESS | 1384 SW 160TH AVE. | | SUNRISE | FL | 33326 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CONNIE'S PIZZA | 2373 S. ARCHER | | CHICAGO | IL | 60616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CONRAD'S MEXICAN GRILL | 376 W 6TH ST | | SAN PEDRO | CA | 90731 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CONTINENTAL KITCHEN | 8205 SANTA MONICA BLVD. STE. 5 | | WEST HOLLYWOOD | CA | 90046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CONTINENTAL KITCHEN | 8300 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COOL CRAVINGS CAFE | 1635 DIVISADERO STREET | | SAN FRANCISCO | CA | 94115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COOL J'S PREMIUM WATER | 1857 PULASKI HWY | | NEWARK | DE | 19701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COOP | 474 PETERBORO ST | | DETROIT | MI | 48201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COPPER BLUES LIVE | 21001 N TATUM BLVD STE 38-1350 | | PHOENIX | AZ | 85050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COPPER CHIMNEY | 18090 COLLINS AVE | | NORTH MIAMI BEACH | FL | 33160 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COPPER CHIMNEY INDIAN | 415 GRAND AVE STE 001 | | SOUTH SAN FRANCISCO | CA | 94080 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COPPER TOP RESTAURANT | 5401 W BELTLINE HWY | | MADISON | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COPPOLA'S DELI | 2900 W CARY ST | | RICHMOND | VA | 23221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CORAZON DE MEXICO REST | 10-09 50TH AVE | | LONG ISLAND CITY | NY | 11101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CORAZON TACOS | 251 MAIN ST | | PLACERVILLE | CA | 95667 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COROMANDEL CUISINE OF | 185 BOSTON POST RD. | | ORANGE | CT | 6477 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COROMENDEL CUISINE | 68 BROAD ST | | STAMFORD | CT | 6901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COTTAGE EXPRESS | 7209 E WT HARRIS BLVD | | CHARLOTTE | NC | 28227 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COTTAGE INN PIZZA | 1639 E. BROOMFIELD ST. | | MT. PLEASANT | MI | 48858 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COTTAGE INN PIZZA | 1306 NORTH TELEGRAPH ROAD | | DEARBORN | MI | 48124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COTTAGE INN PIZZA | 505 W ELEVEN MILE RD | | MADISON HEIGHTS | MI | 48071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COTTAGE INN PIZZA | 983 S SAGINAW RD | | MIDLAND | MI | 48640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COTTAGE INN PIZZA | 23233 PLYMOUTH RD | | REDFORD CHARTER TWP | MI | 48239 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COTTAGE INN PIZZA | 41758 W 10 MILE RD | | NOVI | MI | 48375 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COTTAGE RESTAURANT | 1704 HARRIS HOUSTON RD STE 4 | | CHARLOTTE | NC | 28262 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUNTRY BAY PIZZA | 3233 AMPERE AVE | | BROOKLYN | NY | 10465 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUNTRY DELI AND BAGEL | 129 DECKER POND RD | | ANDOVER | NJ | 7821 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUNTRY GABLES CAFE | 699 WASHINGTON BLVD | | ROSEVILLE | CA | 95678 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COURT OF HERO'S | 2104 SW 34TH ST | | GAINESVILLE | FL | 32608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COURTHOUSE PUB | 1001 S 8TH ST | | MANITOWOC | WI | 54220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUSIN'S GRILL | 4612 W DIVERSEY AVE | | CHICAGO | IL | 60639 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUSIN'S PIZZERIA | 605A NEW SCOTLAND AVE | | ALBANY | NY | 12208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUSINS SUBS | 5413 MONONA DR | | MONONA | WI | 53716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUSINS SUBS | 3715 E. WASHINGTON AVE | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUSINS SUBS | 2139 S. BUSINESS DR | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUSINS SUBS | 641 B DIVISION ST | | STEVENS POINT | WI | 54481 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUSINS SUBS | 2605 GOLF RD | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUSINS SUBS | 2410 E MASON ST | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COUWAMI ASIAN FUSION C | 437 S AZUSA AVE | | AZUSA | CA | 91702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COZUMEL MEXICAN RESTAU | 2900 DEERFIELD DRIVE | | JANESVILLE | WI | 53546 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COZUMEL TORTILLA | 877 10TH AVE | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | COZY ROOM CHINESE REST | 908 LIVINGSTON AVENUE | | NORTH BRUNSWICK | NJ | 8902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRAB IT YOUR WAY | 823 N 2ND STREET | | MILWAUKEE | WI | 53203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRAB N GO | 702 OLD LIVERPOOL RD | | LIVERPOOL | NY | 13088 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRAB 'N GRAB | 18677 DEVONSHIRE ST. | | NORTHRIDGE | CA | 91324 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRANBERRY HILLS | 3003 N CENTRAL AVE | | PHOENIX | AZ | 85012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRAVINGS PIZZERIA | 6920 WARNER AVE | | HUNTINGTON BEACH | CA | 92647 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRAZY CHICKEN | 7818 W CAPITOL DR | | MILWAUKEE | WI | 53222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRAZY CULO STREET FOOD | 23 SACK BLVD | | LEOMINSTER | MA | 1453 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRAZY WINGS | 208 N MAIN STREET | | WONSOCKET | RI | 2895 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRAZZY GREEK 2 | 3640 MAIN ST | | HILLIARD | OH | 43026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CREASIAN TASTE OF HIMA | 1269 MACARTHUR BLVD | | SAN LEANDRO | CA | 94577 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CREEKSIDE GRILL AND PU | W5450 KEIL COULEE ROAD | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CREMA GABLES LLC | 169 MIRACLE MILE STE R40 | | CORAL GABLES | FL | 33134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CREMA GOURMET ESPRESSO | 1601 WASHINGTON AVE STE 120 | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CREMA GOURMET ESPRESSO | 249 E FLAGLER ST | | MIAMI | FL | 33131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CREPE DELICIOUS | 5001 MONROE ST | | TOLEDO | OH | 43623 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CREPE NATION | 2063 GOLFSIDE RD | | YPSILANTI | MI | 48197 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CREPE NATION | 719 BROOKSIDE DR. | | LANSING | MI | 48917 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRESCENT CITY SEAFOOD | 5005 S COOPER ST | | ARLINGTON | TX | 76017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRESCENT CITY SEAFOOD | 780 S MACARTHUR BLVD | | COPPELL | TX | 75019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRIMSON COWARD | 3246 PRESTON RD #510 | | FRISCO | TX | 75034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRIMSON COWARD | 23706 EL TORO RD. | | LAKE FOREST | CA | 92630 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRIMSON COWARD - E WIL. | 4217 E WILLOW ST. | | LONG BEACH | CA | 90815 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRIMSON COWARD - W CHA | 9816 CHAPMAN AVE | | GARDEN GROVE | CA | 92841 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRISPINO'S PIZZA | 159 HIGBIE LN | | WEST ISLIP | NY | 11795 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRISPY BOYS CHICKEN SH | 718 W JOHNSON ST | | FOND DU LAC | WI | 54935 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRISPY N PUFFY TAQUITO | 1151 E. DAVIS ST. | | MESQUITE | TX | 75149 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | CRISPY PORK GANG RESTA | 5253 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROSSROADS BAR & GRILL | 426 2ND AVE SUITE 3 | | ONALASKA | WI | 54650 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROSSTOWN DINER | 2880 BRUCKNER BLVD | | BRONX | NY | 10465 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROSSTOWN DINER CORP | 122 E 57TH ST | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROSSTOWN DINER CORP | 122 E 57TH ST | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN BURGERS AND SUBS | 26177 EUCLID AVE | | EUCLID | OH | 44132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN FRIED CHICKEN | 148 UTICA AVE | | BROOKLYN | NY | 11213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN FRIED CHICKEN | 254 WASHINGTON ST | | NEWARK | NJ | 7102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN FRIED CHICKEN | 146-20 ROCKAWAY BLVD | | JAMAICA | NY | 11436 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN FRIED CHICKEN | 146-20 ROCKAWAY BLVD | | JAMAICA | NY | 11436 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN FRIED CHICKEN | 577 SUTTER AVE | | BROOKLYN | NY | 11207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN FRIED CHICKEN & | 577 SUTTER AVE | | BROOKLYN | NY | 11207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN FRIED CHICKEN & | 848 NOSTRAND AVE | | BROOKLYN | NY | 11225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN FRIED CHICKEN PI | 332 CENTRAL AVE | | BROOKLYN | NY | 11221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN GRILL & PIZZA IN | 116 KINGSTON AVE | | BROOKLYN | NY | 11213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN GRILL AND SALAD | 802 GRAND ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN OF INDIA | 6755 SANTA MONICA BLVD | | LOS ANGELES | CA | 90038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN PIZZA | 101 SW 41 ST. | | RENTON | WA | 98057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CROWN PIZZA AND WINGS | 7717 WESTFIELD RD | | DUNDALK | MD | 21222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRUMZZ BAR AND GRILL | 595 S LIMESTONE #110 | | LEXINGTON | KY | 40508 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CRYSTER ASIAN DINER | 4731 NW HUNTERS RIDGE CIR | | TOPEKA | KS | 66418 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CUATRO HERMANOS | 43 SAUGATUCK AVE. | | WESTPORT | CT | 6880 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CUCUMBER SUSHI | 4215 HYLAN BLVD | | STATEN ISLAND | NY | 10308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CUGURT | 1904 1/2 HILLHURST AVE | | LOS ANGELES | CA | 90027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CUISINE OF INDIA | 505 E NASA PARKWAY | | WEBSTER | TX | 77598 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CUPER | 20 PEARL ST | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CUPIN'S | 1809 WESTPORT RD | | KANSAS CITY | MO | 64111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRIKITCH | 390 WOODBURY RD | | HICKSVILLE | NY | 11801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY & KABAB | 745 HICKEY BLVD | | PACIFICA | CA | 94044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY AND HURRY RESTAU | 2412 N HIGH ST | | COLUMBUS | OH | 43202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY CRAVINGS | 2025 SANTA RITA RD | | PLEASANTON | CA | 94566 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY EXPRESS INDIAN R | 4027 E 9 MILE ROAD | | WARREN | MI | 48091 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY GARDEN | 1533 W ELLIOT RD #101 | | GILBERT | AZ | 85233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY HEIGHTS | 151 REMSEN ST | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY HUT NEPALI INDIA | 410 SHERIDAN RD | | HIGHWOOD | IL | 60040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY IN A HURRY | 119 LEXINGTON AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY INDIA BISTRO | 2779 S DIAMOND BAR BLVD | | DIAMOND BAR | CA | 91765 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY KING | 2830 FLETCHER DR | | LOS ANGELES | CA | 90039 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY N KEBOB | 3050 28TH ST | | BOULDER | CO | 80301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY ON RESTAURANT | 765 NEWARK AVE. | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY PIZZA | 2927 S 5600 W D | | WEST VALLEY CITY | UT | 84120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY PIZZA | 125 UT-24 | | BICKNELL | UT | 84715 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY POINT | 3913 N SHERIDAN RD. | | CHICAGO | IL | 60613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY TUB | 40 CHATHAM RD | | SHORT HILLS | NJ | 7078 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | CURRY WALLA INDIAN CUI | 1525 SMITH ST | | NORTH PROVIDENCE | RI | 2911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D' FLAVORS | 2436 WEST COLLEGE AVENUE | | APPLETON | WI | 54914 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D&B CHINESE & THAI RES | 158-28 CROSS BAY BLVD | | HOWARD BEACH | NY | 11414 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D. P. DOUGH | 1120 MORO ST | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D2 SPORTS PUB | 788 ARMED FORCES DR | | GREEN BAY | WI | 54304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DA FRANCO & TONY RISTO | 2815 MIDDLETOWN RD | | BRONX | NY | 10461 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DA PASQUALE RESTAURANT | 9749 SOUTH SANTA MONICA BLVD | | BEVERLY HILLS | CA | 90210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DA SPOT BBQ GRILL | 4921 CARROLLTON VILLA RICA HWY | | VILLA RICA | GA | 30180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAATA DARBAR | 2306 W DEVON AVE | | CHICAGO | IL | 60659 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DADDY'S CHICKEN SHACK | 11 W DAYTON ST | | PASADENA | CA | 91105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DADDY'S CHICKEN SHACK | 11 W DAYTON ST | | PASADENA | CA | 91105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D'AGOSTINO'S PIZZA - G | 2350 LEHIGH AVE | | GLENVIEW | IL | 60090 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAIKI SUSHI | 2075 EL CAMINO REAL | | SAN MATEO | CA | 94403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAILY BUZZ | 130 EAST WALNUT ST | | GREEN BAY | WI | 54301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAIRY QUEEN | 4200 MORMON COULEE ROAD | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAIRY QUEEN | 7860 MINERAL POINT RD. | | MADISON | WI | 53717 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAIRY QUEEN | 2856 UNIVERSITY AVE | | MADISON | WI | 53705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAIRY QUEEN | 3030 FISH HATCHERY RD | | FITCHBURG | WI | 53713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAIRY QUEEN GRILL & CH | 910 GAY DR | | NEENAH | WI | 54954 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAIRYLAND FAMILY RESTA | 716 COTTAGE GROVE RD | | MADISON | WI | 53716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAIRYLAND FAMILY RESTA | 716 COTTAGE GROVE RD. | | MADISON | WI | 53716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAISY CAFE AND CUPCAKE | 2827 ATWOOD AVE | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DALY'S BAR & GRILL | 1086 EMERALD TERRACE | | SUN PRAIRIE | WI | 53590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAMAS GRILL | 221 N LINCOLN AVE | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | D'AMORE'S FAMOUS PIZZA | 8369 W 3RD ST | | LOS ANGELES | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D'AMORE'S PIZZA | 1136 WESTWOOD BLVD. | | WESTWOOD | CA | 90024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D'AMORE'S PIZZA | 300 N LANTANA ST | | CAMARILLO | CA | 93010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DANATONI'S GRILL AND D | 292 HUYLER AVE | | SOUTH HACKENSACK | NJ | 7606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DANCING CRAB THAI NOOD | 2126 E.CARSON ST. | | PITTSBURGH | PA | 15203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DANIELLOS | 70 W. 95TH ST | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DANIELS FOODS-SENTRY | 2501 W COURT ST | | JANESVILLE | WI | 53548 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DANNY'S TACOS | 222 W 5th ST | | LOS ANGELES | CA | 90037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAN'S DELI | 300 S GRAND AVE | | LOS ANGELES | CA | 90071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DANTE'S FIRE | 2526 E GRANT RD | | TUCSON | AZ | 85716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DANTONIO'S PIZZA | 4222 MANAYUNK AVE | | PHILADELPHIA | PA | 19128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DANVERS HOUSE OF PIZZA | 67 HIGH ST | | DANVERS | MA | 1923 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAO FUSION CUISINE & L | 7365 MAIN ST | | STRATFORD | CT | 6614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAO SUSHI & THAI | 200 BURR RIDGE PKWY | | BURR RIDGE | IL | 60527 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DARBAR GRILL | 157 E. 55TH ST. | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DARBAR RESTAURANT | 1412 POLK ST | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DARBY'S PUB AND GRILLE | 401 N 3RD ST | | MINNEAPOLIS | MN | 55401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DARNA FALAFEL | 200 COURT ST | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DARRIEN OWENS | P.O. BOX 531222 | | MIAMI | FL | 33153 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DASH SEAFOOD | 5124 PARK HEIGHTS AVE | | BALTIMORE | MD | 21215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAVE'S HOT CHICKEN - F | N92W16125 FALLS PKWY | | MENOMONEE FALLS | WI | 53051 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAVID'S KOSHER BAKERY | 7425 COLLINS AVE | | MIAMI BEACH | FL | 33141 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAVINCI PIZZA | 1900 MECHANICSVILLE TURNPIKE | | RICHMOND | VA | 23223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAWALI MEDITERRANEAN K | 1625 N HALSTED ST | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DAYLIGHT DONUTS | 520 S 5TH ST | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DC CAPITAL INC | 1344 U ST NW | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DC WISEY'S | 1440 WISCONSIN AVE. | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D-DOG HOUSE | 50 SW 10TH ST. #46 | | MIAMI | FL | 33130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DE MUCHO GUSTO TAQUERI | 5606 W IRVING PARK RD | | CHICAGO | IL | 60634 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DE RANCH RESTAURANT | 3511 MARYLAND AVE | | HYATTSVILLE | MD | 20785 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DE RANGO'S PIZZA | 1215 N CHICAGO AVE | | SOUTH MILWAUKEE | WI | 53172 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DEARBORN COFFEE | 105 N 3RD ST | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DEB'S PLACE | 2259 9TH ST - CENTRAL MALL #148 | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DECCAN SPICE | 1142 VALENCIA ST. | | SAN FRANCISCO | CA | 94110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DECCAN SPICE | 120 LEXINGTON AVE. | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DECCAN SPICE | 771 NEWARK AVE | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DECCAN SPICE AUTHENTIC | 10745 ALPHARETTA HWY | | ROSWELL | GA | 30076 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DEEP BLUE SEAFOOD | 472 SPRINGFIELD AVE | | NEWARK | NJ | 7103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DEJA BREW | 4915 COMMERCIAL AVE | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DEL CARMEN | 6354 W. 87TH STREET | | BURBANK | IL | 60459 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DEL CARMEN | 7239 W. 87TH ST | | BRIDGEVIEW | IL | 60455 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DEL PEZ MEXICAN GASTRO | 76 E MAIN ST | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DEL ROSSI'S CHEESESTEA | 538 N 4TH ST | | PHILADELPHIA | PA | 19123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELHI 6 INDIAN CUISINE | 46 W OLD COUNTRY RD | | HICKSVILLE | NY | 11801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELHI HEIGHTS | 37-66 74TH ST | | JACKSON HEIGHTS | NY | 11372 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELHI INDIAN CUISINE | 4022 S MARYLAND PKWY | | LAS VEGAS | NV | 89119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELHI PALACE | 933 E UNIVERSITY DR #103 | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELHI PALACE - CUISINE | 2001 S DINERS CT | | SAN BERNARDINO | CA | 92408 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELI BELLY | 1530 JAMACHA ROAD | | EL CAJON | CA | 92019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELI BELLY | 9625 MISSION GORGE RD. #2 | | SANTEE | CA | 92071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELI HOUSE PIZZA | 48 CONGRESS ST | | SALEM | MA | 1970 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELI O'CLOCK | RUSH BOWLS - 13TH ST. | | KENT | WA | 98031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELI ZONE | 1004 DEPOT HILL RD. | | BROOMFIELD | CO | 80020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELI ZONE | 290 NY-109 #109 | | FARMINGDALE | NY | 11735 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELI ZONE | 13163 PENNSYLVANIA CIRCLE | | THORNTON | CO | 80241 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELI ZONE | 2439 S UNIVERSITY BLVD. | | DENVER | CO | 80212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELICIAS DEL JIREH PER | 206 MAMARONECK AVE | | WHITE PLAINS | NY | 10601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELFCIOUS | 10925 HARTLEY RD | | SANTEE | CA | 92071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELISH THAI KITCHEN | 5231 LANKERSHIM BLVD | | NORTH HOLLYWOOD | CA | 91601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELISH MKE | 3939 W LISBON AVE | | MILWAUKEE | WI | 53208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELIZIA'S PARSIPPANY P | 157 HALSEY RD | | PARSIPPANY | NJ | 7054 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DELL'S KITCHEN | 1645 WASHINGTON ST | | EASTON | PA | 18042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DEL-MAR CAFE | 101 JOHN F CAMPBELL DR NEWARK DE | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DENICOLA'S ITALIAN RES | 3520 SE POWELL BLVD | | PORTLAND | OR | 97202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DENUNZIO'S ITALIAN RES | 700 LOWRY AVENUE | | JEANNETTE | PA | 15644 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DENUNZIO'S ITALIAN TRA | 2644 MOSSIDE BLVD #108 | | MONROEVILLE | PA | 15146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DENVER PIZZA CO | 309 W 11TH AVE | | DENVER | CO | 80204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DENVER PIZZA COMPANY | 908 JERSEY ST | | DENVER | CO | 80220 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | DENVER PIZZA COMPANY | 908 JERSEY ST | | DENVER | CO | 80220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DENVER PIZZA COMPANY | 5455 W 28TH AVE | | WHEAT RIDGE | CO | 80212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DERAE RESTAURANT | 923 S HIGHLAND ST | | MEMPHIS | TN | 38111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESANDRO ON MAIN | 4105 MAIN ST | | PHILADELPHIA | PA | 19127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESERT ISLAND EATERY | 4213 W BELL RD | | PHOENIX | AZ | 85053 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESHI STREET BANGLADES | 4337 BUFORD HWY NE SUITE 150 | | CHAMBLEE | GA | 30341 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESI DELI PUNJABI DHAB | 724 10TH AVE | | NEW YORK | NY | 10009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESI FIRE GRILL | 217 BETHPAGE RD #12 | | HICKSVILLE | NY | 11801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESI FOOD GALAXY | 2021 LINCOLN HIGHWAY | | SOMERSET | NJ | 8873 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESI GALLI | 101 LEXINGTON AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESI GRILL & PIZZA | 912 E ROOSEVELT RD | | LOMBARD | IL | 60148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESI TADKA & CHAAT & D | 954 E EL CAMINO REAL | | SUNNYVALE | CA | 94087 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESI VILLAGE | 4527 BALTIMORE AVE | | PHILADELPHIA | PA | 19143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DESTINY FOOD INC | 2041 GRAND CONCOURSE | | BRONX | NY | 10453 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DETROIT CONEY GRILL | 930 W BROADWAY RD | | TEMPE | AZ | 85282 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DETROIT EATERY | 200 W 5TH ST | | ROYAL OAK | MI | 48067 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DHABA | 108 LEXINGTON AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DHANSHIRI | 169-28 HILLSIDE AVE. | | JAMAICA | NY | 11432 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DHARANI SOUTH INDIAN C | 1000 LOWER SHILOH WAY | | RALEIGH | NC | 27560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE | 42452-4 BOB HOPE DR | | RANCHO MIRAGE | CA | 92270 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS | 609 NW HWY 24 RD | | TOPEKA | KS | 66608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE | 2525 WYCLIFF AVENUE #130 | | DALLAS | TX | 75219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PI | 3020 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PI | 109 WALLACE BROUSSARD RD. STE 100 | | CARENCRO | LA | 70520 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 407 N PACIFIC COAST HWY | | REDONDO BEACH | CA | 90254 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 1466 GARDEN OF THE GODS RD | | COLORADO SPRINGS | CO | 80907 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 3090 COURTHOUSE LN #100 | | EAGAN | MN | 55121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 344 S TWIN OAKS VALLEY RD UNIT 151 | | SAN MARCOS | CA | 92078 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 1252 INTERQUEST PKWY | | COLORADO SPRINGS | CO | 80920 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 7935 CONSTITUTION AVE | | COLORADO SPRINGS | CO | 80951 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 600 S. 291 HIGHWAY | | LIBERTY | MO | 64068 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 2363 E COLORADO BLVD | | PASADENA | CA | 91107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 311 E CLAIREMONT AVE | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 1510 CORSICANA HIGHWAY | | HILLSBORO | TX | 76645 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 3906 E. US HWY 377 SUITE 104 | | GRANBURY | TX | 76049 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 1725 NORTHPARK BLVD W STE A1 | | SAN BERNARDINO | CA | 92407 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 111 OLD CAMP RD STE 106 | | LAFAYETTE | LA | 70508 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 2353 E 12TH ST S | | OAKLAND | CA | 94601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 949 RUFF DR | | SAN JOSE | CA | 95110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 333 W ST LOUIS AVE | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 2653 BRUCE B DOWNS BLVD STE 101 | | WESLEY CHAPEL | FL | 33544 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 1500 MARILLA ST. | | DALLAS | TX | 75201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 1388 W INTERNATIONAL SPEEDWAY BLVD STE 110 | | DAYTONA BEACH | FL | 32114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 10341 W COLONIAL DR STE 20 | | OCOEE | FL | 34761 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 1600 SHANNON ROAD W | | SULPHUR SPRINGS | TX | 75482 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 501 N INDUSTRIAL BLVD STE 100 | | BEDFORD | TX | 76021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 5412 BLUE MOUND RD. | | FORT WORTH | TX | 76106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 27949 GREENSPOT RD STE D | | HIGHLAND | CA | 92346 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 2721 S COLLEGE AVE. | | FORT COLLINS | CO | 80525 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 21051 S ELLSWORTH LOOP STE 104 | | QUEEN CREEK | AZ | 85142 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 91 WESTBANK EXPY STE 114 | | GRETNA | LA | 70053 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 4761 S BALDWIN RD. | | LAKE ORION | MI | 48359 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 20755 HALL RD. | | MACOMB | MI | 48044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 36669 VAN DYKE AVE. | | STERLING HEIGHTS | MI | 48312 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 321 MCCASLIN BLVD UNIT D | | LOUISVILLE | CO | 80027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 9280 E. VIA DE VENTURA SUITE 104 | | SCOTTSDALE | AZ | 85258 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 33562 YUCIPA BLVD STE 2 | | YUCAIPA | CA | 92399 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 9860 W LOWER BUCKEYE RD STE 108 | | TOLLESON | AZ | 85353 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 1109 US-80 E | | POOLER | GA | 31322 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 9368 NARCOOSSEE RD STE 101 | | ORLANDO | FL | 32827 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 1505 US HWY 41 SUITES A6-A7 | | SCHERERVILLE | IN | 46375 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BARBECUE PIT | 1524 NORTH VASCO RD | | LIVERMORE | CA | 94551 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BBQ | 4610 CENTRAL EXPRESSWAY | | DALLAS | TX | 75206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BBQ | 600 N. CENTRAL EXPRESSWAY | | MCKINNEY | TX | 75070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BBQ | 15175 W. NATIONAL AVE. | | NEW BERLIN | WI | 53151 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BBQ | 3180 NORTH 124TH STREET | | WAUWATOSA | WI | 53222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BBQ | 66 NEW CLYDE HWY | | CANTON | NC | 28716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BBQ | 10230 E. ARAPAHOE ROAD | | CENTENNIAL | CO | 80112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BBQ | 3468-70 EMMORTON ROAD | | ABINGDON | MD | 21009 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | DICKEYS BBQ | 538 EMILY DRIVE | | CLARKSBURG | WV | 26301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BBQ - WEST MI | 2149 MILLER PARK WAY | | WEST MILWAUKEE | WI | 53219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS BBQ PIT | 305 ROCKAWAY TPKE | | LAWRENCE | NY | 11559 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DICKEYS MAGNOLIA | 6011 FM '1488 | | MAGNOLIA | TX | 77354 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DIGINOS NY PIZZERIA | 4751 OLD GOLDENROD RD | | ORLANDO | FL | 32822 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DIL-E PUNJAB DELI | 170 9TH AVE | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DILPREET LLC | 256 COMMERCE DR. | | PEACHTREE CITY | GA | 30269 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DIM SUM HOUSE | 1158 S STATE ST. #101 | | SALT LAKE CITY | UT | 84111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DIMITRIOS HOUSE OF PI | 1750 DORCHESTER AVE | | BOSTON | MA | 2125 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DIMODA PIZZA | 1758 N WATER ST | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DINICO'S PIZZA AND GEL | 6627 ROOSEVELT RD | | BERWYN | IL | 60304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DIRDAWA | 1120 W FLORENCE BLVD | | INGLEWOOD | CA | 90301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DIRT JUICERY | 2304 LINEVILLE RD #108 | | GREEN BAY | WI | 54313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DIRT JUICERY | 2401 S. ONEIDA SUITE 201D | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DISTRICT EAT AND PLAY | 2259 S. 9TH STREET #75 | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DIWANI | 164 FRANKLIN TPKE 07430 | | MAHWAH | NJ | 7430 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DJ KITCHEN | 4040 CITY AVE | | PHILADELPHIA | PA | 19131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DJS PIZZA | 333 WEST SAINT LOUIS AVE | | LAS VEGAS | NV | 89016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D'LISH BISTRO | 386 EAST H ST. | | CHULA VISTA | CA | 91910 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D'LORENZO PIZZA & WING | 275 S SHERIDAN BLVD STE 110 | | LAKEWOOD | CO | 80226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOC GREEN INC | 2022 POWERS FERRY RD #130 | | ATLANTA | GA | 30339 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOG & DUCK | 1117 PARK WEST BLVD E | | MT. PLEASANT | SC | 29466 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOG HOUSE PUB | 2125 N 15TH ST | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOGGIS AND MORE LLC | 1246 CORAL WAY | | MIAMI | FL | 33145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOGGIS AREPA BAR | 7281 BISCAYNE BLVD. | | MIAMI | FL | 33138 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOGGIS AREPA BAR | 801 N FEDERAL HWY | | HALLANDALE BEACH | FL | 33009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOLCE VITA | 18288 COLLINS AVE | | NORTH MIAMI BEACH | FL | 33160 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOLCE VITA PIZZA | 2613 8TH AVE S. #101 | | NASHVILLE | TN | 37204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOLCI CARINI | 1929 CHESTNUT ST. | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMANI PIZZERIA & REST | 1515 QUEEN ANNE AVE N | | SEATTLE | WA | 98109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMENICO'S EATERY | 12-76 RIVER RD | | FAIR LAWN | NJ | 7410 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMENICK'S PIZZERIA | 14258 BUSTLETON AVE | | PHILADELPHIA | PA | 19116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMINICK'S PIZZERIA | 4901 8TH AVE | | BROOKLYN | NY | 11220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMINOS | 2095 E HENRIETTA RD | | ROCHESTER | NY | 14623 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMINO'S | 3101 CLAYS MILL RD | | LEXINGTON | KY | 40503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMINO'S PIZZA | 1454 SHERIDAN AVE | | CODY | WY | 82414 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMINO'S PIZZA | 207 W 2ND STREET | | GILLETTE | WY | 82716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMINO'S PIZZA | 219 MAIN GATE RD | | BOX ELDER | SD | 57719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMINO'S PIZZA | 450 W 12TH STREET | | DICKINSON | ND | 58601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMINO'S PIZZA | 563 E MAIN ST | | BATAVIA | NY | 14020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOMINO'S PIZZA - SALIN | 401 E MICHIGAN AVE | | SALINE | MI | 48176 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DON ANTONIOS PIZZA | 931 N. STATE RD. 434 | | ALTAMONTE SPRINGS | FL | 32714 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DON FILIPPO RESTAURANT | 1133 LEXINGTON AVE | | NEW YORK | NY | 10075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DON LEO'S | 648 SOUNDVIEW AVE | | BRONX | NY | 10473 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DON PEPE | 3616 W 26TH ST | | CHICAGO | IL | 60623 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DON POLLO | 4106 GREENPOINT AVE | | SUNNYSIDE | NY | 11104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DONA BELLA PIZZA | 154 CHURCH ST. | | NEW YORK | NY | 10007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DONDE JULIO RESTAURANT | 83 PARK ST | | HARTFORD | CT | 6106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DONER KEBAB CAFE | 6851 N LOOP 1604 W STE 106 | | SAN ANTONIO | TX | 78249 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DONERG - TURKISH AND M | 4150 MCGOWEN ST #3 | | LAKEWOOD | CA | 90712 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DONERG - TURKISH AND M | 121 E MEMORY LN #3D | | SANTA ANA | CA | 92705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DONERG - TURKISH AND M | 23642 ROCKFIELD BLVD #505 | | LAKE FOREST | CA | 92630 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DONFEVA | 1760 CESAR CHAVEZ ST UNIT L | | SAN FRANCISCO | CA | 94124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DONNAGIOS PIZZERIA | 694 ANDERSON AVE | | CLIFFSIDE PARK | NJ | 7010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DON'S TERIYAKI GRILL | 12327 IMPERIAL HWY | | NORWALK | CA | 90650 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DONUTS CROWN | 1201 N LAKELINE BLVD | | CEDAR PARK | TX | 78613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOOZY'S | 316 S 16TH ST | | OMAHA | NE | 68102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOS BURRITOS VAN NUYS | 7207 VAN NUYS BLVD | | VAN NUYS | CA | 91405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOSA BIRYANI HOUSE | 209 NY-59 | | NANUET | NY | 10954 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOSA HOUSE | 350 MARKET ST. | | SADDLE BROOK | NJ | 7663 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOSIRAK | 1514 W TAYLOR | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOSIRAK KOREAN LUNCH B | 108 DIVISION ST | | STEVENS POINT | WI | 54481 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOT'S SOUTHERN KITCHEN | 5011 E CRAIG RD. | | LAS VEGAS | NV | 89115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOUBLE TAP | 312 MAIN STREET | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOUBLEDAVE'S PIZZA WOR | 800 S MAIN ST #248 | | KELLER | TX | 76244 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOUCE FRANCE | 855 EL CAMINO REAL #104 | | PALO ALTO | CA | 94301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOUGH PIZZERIA & BAR | 8947 W SUNSET BLVD | | WEST HOLLYWOOD | CA | 90069 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOUGHBOYZ PIZZERIA | 1312 N KANSAS AVE | | TOPEKA | KS | 66608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOUGHLICIOUS | 322 W COLLEGE AVE | | APPLETON | WI | 54911 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | DOUGHLICIOUS | 4301 WEST WISCONSIN AVE | | APPLETON | WI | 54915 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOUGLASS PIZZERIA & GR | 3391 NEW JERSEY 27 | | FRANKLIN PARK | NJ | 8823 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOUGLASS PIZZERIA & GR | 821 SOMERSET ST | | SOMERSET | NJ | 8873 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOWN TO EARTH | 6025 ARNDT LANE | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOWNTOWN DELI | 328 MAIN ST | | AMES | IA | 50010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOWNTOWN PIZZA | 182 DIXWELL AVENUE | | NEW HAVEN | CT | 6511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DOWNTOWN PIZZA | 844 W ARMITAGE AVE | | CHICAGO | IL | 60610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DP DOUGH | 1515 E NORTH AVE | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DQ GRILL AND CHILL | 12465 DILLINGHAM SQ | | LAKERIDGE | VA | 22192 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DR. LIMON CEVICHE BAR | 4446 WESTON RD | | WESTON | FL | 33331 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DRAGON PALACE | 3145 G BRIARCLIFF ROAD | | ATLANTA | GA | 30329 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DRAGON RIVER RESTAURAN | 5045 GEARY BLVD | | SAN FRANCISCO | CA | 94118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DRAGON WING | 3203 JEFFERSON DAVIS HWY | | RICHMOND | VA | 23234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DRAGON'S PALACE | 8576 E BROADWAY BLVD | | TUSCON | AZ | 85710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DRIFTLESS AXE | 300 4TH ST S #101 | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D'S DUBAI SAUCE | 6510 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | D'S ISLAND GRILL | 3156 E FORT LOWELL RD. | | TUCSON | AZ | 85716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUBLIN'S IRISH PUB | 2070 W 9TH AVE | | OSHKOSH | WI | 54904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUCATIS PIZZERIA & TRA | 960 CIPRIANA DR STE B4 | | MYRTLE BEACH | SC | 29572 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUE FRATELLI | 76-23 37TH AVE | | JACKSON HEIGHTS | NY | 11372 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUE FRATELLI - DEKALB | 894 DEKALB AVE | | BROOKLYN | NY | 11221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUMPLING CHINESE CUISI | 202 BOULEVARD | | HASBROUCK HEIGHTS | NJ | 7604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUMPLING PALACE | 179 MASSACHUSETTS AVE. | | BOSTON | MA | 2115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUNCAN LAU | 1312 NE 43RD ST. | | SEATTLE | WA | 98105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUNHILL CAFE | 109 W. 45TH ST | | NEW YORK | NY | 10036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUNIYA GRILL | 688 NEW LOUDON RD | | LATHAM | NY | 12110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUNKIN' DONUTS | 555 NE 45TH PLACE | | DES MOINES | IA | 50313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DUTCH POT | 526 SCOTLAND RD | | ORANGE | NJ | 7050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DYNASTY CHINESE RESTAU | 10955 JONES BRIDGE RD #104 | | ALPHARETTA | GA | 30022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | DYNASTY CHINESE RESTAU | 510 WISCONSIN DELLS PARKWAY | | WISCONSIN DELLS | WI | 53965 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | E BROADWAY PIZZA | 127 E BROADWAY | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAGLE ONE PIZZA | 11613 S WESTERN | | OKLAHOMA CITY | OK | 73170 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAGLE ONE PIZZA | 1920 S AIR DEPOT BLVD | | MIDWEST CITY | OK | 73110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAGLE PIZZERIA | 1712 TARAVAL ST | | SAN FRANCISCO | CA | 94116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAGLE'S PIZZA HOUSE & | 1901 E WASHINGTON LN | | PHILADELPHIA | PA | 19138 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EARTHLY GOODS | 6951 W GRAND AVE SUITE C3 | | GURNEE | IL | 60031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST CAFE | 1001 E GRAND RIVER AVE | | EAST LANSING | MI | 48823 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST CHINA KING | 112 SOUTH EVANS RD | | EVANSDALE | IA | 50707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST COAST WINGS & GRI | 744 GREENVILLE BLVD SW #115 | | GREENVILLE | NC | 27834 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST COAST WINGS & GRI | 3109 E 10TH ST. | | GREENVILLE | NC | 27858 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST END BAR & GRILL | 1664 1ST AVE. | | NEW YORK | NY | 10028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST HARBOR SEAFOOD RE | 1560 CENTRAL PARK AVE | | YONKERS | NY | 10710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST INDIA GRILL | 345 N LA BREA AVE. | | LOS ANGELES | CA | 90036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST MOON ASIAN BISTRO | 8162 S HOLLY ST | | CENTENNIAL | CO | 80122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST OF CHICAGO | 349 DECATUR ST SE STE E | | ATLANTA | GA | 30312 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST SAL'S NY PIZZERIA | 605 NEWMARKET DRIVE NORTH | | NEWPORT NEWS | VA | 23605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST SIDE BAGEL CAFE | 1496 1ST AVE | | NEW YORK | NY | 10075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST STREET TACOS | 24 CASTRO ST MOUNTAIN VIEW | | MOUNTAIN VIEW | CA | 94041 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST SUN | 11270 JAMES SWART CIR | | FAIRFAX | VA | 22030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST WOK | 216 CENTENNIAL AVE | | CRANFORD | NJ | 7016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAST WOK ASIAN RESTAUR | 938 PROSPECT ST | | GLEN ROCK | NJ | 7452 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EASTERN 21 INC | 21-05 BROADWAY | | ASTORIA | NY | 11106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAT FIT GO HEALTHY FOO | 525 WAKARUSA DR SUITE C | | LAWRENCE | KS | 66049 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAT GREEK | 275 E MAIN STREET | | WEST JEFFERSON | OH | 43162 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAT GREEK | 5720 FRANTZ RD | | DUBLIN | OH | 43016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAT GREEK EXPRESS | 1695 HOLT RD | | COLUMBUS | OH | 43228 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAT GREEK SOUVLAKI | 2917 BISCAYNE BLVD | | MIAMI | FL | 33137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EAT THAI CUISINE | 25482 MARGUERITE PKWY | | MISSION VIEJO | CA | 92692 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ECCO'S PIZZA | 2125 N BELLFLOWER BLVD. | | LONG BEACH | CA | 90815 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | E-CHIBAN ASIAN FUSION | 66-47 FRESH POND RD | | RIDGEWOOD | NY | 11385 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ECLAIR | 305 E 53RD ST | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ECLIPSE BURGERS | 34780 VAN DYKE ST | | STERLING HEIGHTS | MI | 48312 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ECLIPSE ULTRA LOUNGE | 6240 BUSCH BLVD | | COLUMBUS | OH | 43229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EDDIE'S CAFE | 9823 RHODE ISLAND AVE | | COLLEGE PARK | MD | 20740 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EDDIES ITALIAN RESTAU | 4002 LINCOLN BLVD | | LOS ANGELES | CA | 90292 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EDDY'S PLACE | 301 SALEM ST | | MEDFORD | MA | 2155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EDGE HILL CUISINE | 778 ALBANY AVE | | BROOKLYN | NY | 11203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EDGEWOOD PIZZA | 375 EDGEWOOD AVE | | WATERBURY | CT | 6706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EDWARDO'S NATURAL PIZZ | 6831 W NORTH AVE | | OAK PARK | IL | 60302 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | EGG ROLL DELI | 100 S BROADWAY | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EGG TUCK | 3458-1/2 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL ALAMO MEXICAN GRILL | 2205 MARSHALL ST | | MANITOWOC | WI | 54220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL AZTECA | 878 FOX POINT PLAZA | | NEENAH | WI | 54956 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL BARRIO BURRITOS | 796A FRANKLIN AVE | | BROOKLYN | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL BARRIO MEXICAN GRIL | 1782 DORCHESTER AVE | | BOSTON | MA | 2124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL BESO MEXICAN RESTAU | 909 W LAYTON AVE | | MILWAUKEE | WI | 53221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL BISTRO TACO | 2525 HEATHER RD | | GREEN BAY | WI | 54311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL BOOM CATRACHO | 1438 FEDERAL ST | | PHILDELPHIA | PA | 19146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL CAJON PASS DELI | 1195 CUYAMACA ST. | | EL CAJON | CA | 92020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL CHARRO | 1711 SCHOFIELD AVE STE E | | SCHOFIELD | WI | 54476 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL CUSCATLECO | 4212 GARRETT RD | | DURHAM | NC | 27707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL DORADO CANTINA & GR | 2545 MANITOWOC RD | | GREEN BAY | WI | 54311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL DORADO MEXICAN REST | 102 2ND AVE | | CORALVILLE | IA | 52241 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL FOGON COSTENO | 1701 PALMETTO ST | | RIDGEWOOD | NY | 11385 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL GRAN CANARIO II | 11117 JAMAICA AVE | | RICHMOND HILL | NY | 11418 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL GUAPO RALEIGH | 2010 S MAIN STREET #406 | | WAKE FOREST | NC | 27587 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL JALAPENO | 2106 W NATIONAL AVE | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL JALAPENOS | 800 E 149TH ST | | BRONX | NY | 10455 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL JARDIN RESTAURANT | 2533 CENTER AVENUE | | JANESVILLE | WI | 53546 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL JARIPEO | 1727 FREEDOM RD | | LITTLE CHUTE | WI | 54140 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL JEFE TACOS | 1900 E 5TH ST | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL KUCHO RESTAURANT | 141 WILSON AVE | | BROOKLYN | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL LUCHADOR | 87 SOUTH ST | | NEW YORK | NY | 10038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL MERCADITO TAQUERIA | 3001 RIB MOUNTAIN DR | | WAUSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL MICHOACANITO | 4315 N KEDZIE AVE | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL MORFI GRILL | 241 N BRAND BLVD | | GLENDALE | CA | 91203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL NOPAL | 10426 NATIONAL BLVD | | LOS ANGELES | CA | 90034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL NUEVO PORTAL | 217 SMITH ST | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL PALMAR RESTAURANT | 523 ELIZABETH AVE | | ELIZABETHPORT | NJ | 7206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL PANZON | 1310 S MIDVALE BLVD | | MADISON | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL PARCHE COLOMBIANO R | 11740 15TH AVE NE | | SEATTLE | WA | 98125 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL PASO ENCHILADAS | 2135 FANEUIL HALL MARKET PLACE | | BOSTON | MA | 2109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL PASO MEXICAN GRILL | 387 FLATBUSH AVE | | BROOKLYN | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL PASTORCITO | 1560 MAIN ST. | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL PATIO | 37311 FREMONT BLVD | | FREMONT | CA | 94536 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL PENACHO | 374 AVENUE P | | BROOKLYN | NY | 11204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL POLLO GRANDE | 10300 S INGLEWOOD AVE | | INGLEWOOD | CA | 90304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL POLLO REAL | 1101 LIGHT ST | | BALTIMORE | MD | 21230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL POTRILLO CAFE | 210 N VIRGIL AVE | | LOS ANGELES | CA | 90004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL PRESIDENTE RESTAURA | 2558 N ASHLAND AVE | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL PUERTO MEXICAN & SE | 1065 CARLSBAD VILLAGE DR SUITE D | | CARLSBAD | CA | 92008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL QUESO | 3309 DALLAS PKWY | | PLANO | TX | 75093 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL RANCHITO GOURMET PI | 2829 N MILWAUKEE AVE | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL RANCHITO MEXICAN | 2829 N MILWAUKEE AVE | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL REY DE LA CARIDAD | 973 AMSTERDAM AVE. | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL RINCONCITO PAISA #2 | 12825 SW 42ND ST | | MIAMI | FL | 33175 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL SABOR | 2190 S MEMORIAL DR | | APPLETON | WI | 54915 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL SABOR POBLANO | 1438 FEDERAL ST. | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL SABOR TROPICAL | 335 10TH AVE | | PATERSON | NJ | 7514 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL SABOR TROPICAL | 325 TOTOWA AVE | | PATERSON | NJ | 7502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL SAZON DE LAS AMERIC | 305 GROVE ST | | JERSEY CITY | NJ | 7302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL SOMBRERO | 406 FAIR RD | | STATESBORO | GA | 30458 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL TAQUITO EXPRESS | 5141 SW 29TH ST | | TOPEKA | KS | 66614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL TAQUITO NICA | 10314 W FLAGLER ST | | MIAMI | FL | 33174 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL TORO DEL CERRO | 6358 DEL CERRO BLVD | | SAN DIEGO | CA | 92120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL TORO TAQUERIA | 598 VALENCIA ST | | SAN FRANCISCO | CA | 94110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL TORTAS PIZZA & GRIL | 2413 S 7TH ST | | PHILADELPHIA | PA | 19148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL VALLE RESTAURANT | 2051 WEBSTER AVE | | BRONX | NY | 10457 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL VALLE RESTAURANT | 733 E FREMONT AVE | | BRONX | NY | 10457 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EL VALLE RESTAURANT | 69 FEATHERBED LN | | NEW YORK | NY | 10452 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ELAINE'S KITCHEN | 434 BROADWAY ST | | SAN FRANCISCO | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ELEGANTE PIZZA | 6922 5TH AVE | | BROOKLYN | NY | 11209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ELEPHANT HUT THAI FOOD | 16616 VENTURA BLVD | | ENCINO | CA | 91436 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ELICIA'S PIZZA | 3209 GRAVOIS AVE. | | ST. LOUIS | MO | 63116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ELLA BEAN LLC | 947 GESSNER RD SUITE A 165 | | HOUSTON | TX | 77024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ELLIE'S DESI KITCHEN | 12161 SHERIDAN ST | | HOLLYWOOD | FL | 33026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ELLIE'S DOCKSIDE DELI | 3565 SE ST LUCIE BLVD. | | STUART | FL | 34997 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ELLIES DOWNTOWN DELI | 18 SE 6TH ST | | STUART | FL | 34994 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | ELLOS ON BROADWAY | 406 S BROADWAY RD | | LEXINGTON | KY | 40508 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ELLWOOD STEAK AND FISH | 2219 SYCAMORE RD | | DEKALB | IL | 60115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ELMSTREET TACO INC | 39 ELM STREET | | NEW HAVEN | CT | 6510 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMERALD THAI | 9315 VENICE BLVD | | CULVER CITY | CA | 90232 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMILANOS ITALIAN PIZZA | 150 DONELSON PIKE STE 150 | | NASHVILLE | TN | 37214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMILIA ROMAGNA PIZZA & | 247 VALLEY BLVD | | WOOD-RIDGE | NJ | 7075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMMETT'S | 139 N. RICHMOND ST. | | APPLETON | WI | 54911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMMY'S CHINESE RESTAUR | 1925 OCEAN AVE | | SAN FRANCISCO | CA | 94127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMPEROR CAFE | 12280 WESTHEIMER RD #8 | | HOUSTON | TX | 77077 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMPEROR'S BUFFET & GRI | 1919 S ONEIDA ST | | APPLETON | WI | 54915 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMPIRE GRILL | 597 EMPIRE BLVD | | BROOKLYN | NY | 11225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMPIRE HALAL KABAB & G | 1107 3RD AVE | | NEW YORK CITY | NY | 10001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMPIRE HOUSE CHINESE R | 1789 STILLWELL AVE | | BROOKLYN | NY | 11223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMPIRE RESTAURANT | 617 WILSON AVE | | BROOKLYN | NY | 11207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMPIRE STATE PIZZA & G | 5000 WINTERS CHAPEL RD | | ATLANTA | GA | 30360 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EMPRIZE BREW MILL | 200 MAIN ST | | MENASHA | WI | 54952 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ENAT RESTAURANT | 4709 N CHAMBLISS ST | | ALEXANDRIA | VA | 22312 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ENJOY PURE FOOD + DRIN | 10573 MISSION ROAD | | LEAWOOD | KS | 66206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ENSO ROLLS AND BOWLS - | 3091 WESTGATE AVE | | FAIRVIEW PARK | OH | 44126 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ENZO PIZZERIA ITALIAN | 319 COLLEGE AVE | | ITHACA | NY | 14850 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EPHESUS PIZZA & GRILL | 9527 REGENCY SQUARE BLVD | | JACKSONVILLE | FL | 32225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EPIC FLAGG LLC | 745 N 4TH AVE | | TUCSON | AZ | 85705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EQUELECUA CUBAN CAFE | 1120 W FLORENCE AVE. #C | | INGLEWOOD | CA | 90301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ERA PANCAKES & CAFE | 151523 N MOUNTAIN ROAD | | WAUSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ERBERT & GERBERT'S | 740 MAINSTREET | | HOPKINS | MN | 55343 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ERBERT & GERBERT'S SAN | 529 N 4TH ST | | WAUSAU | WI | 54403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ERBERT AND GERBERTS | 240 WISCONSIN ST | | OSHKOSH | WI | 54901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ERDEN LLC | 145 EAST BERKELEY ST | | BOSTON | MA | 2118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ERDEN LLC | 147 E BERKELEY ST | | BOSTON | MA | 2118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ERIE ARENA SPORTS BAR | 723 FRENCH ST | | ERIE | PA | 16501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EROS GYROS | 12357 ILLINOIS RTE 59 | | PLAINFIELD | IL | 60585 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ESCOBAR KITCHEN LLC | 9130 W GREENFIELD AVE | | MILWAUKEE | WI | 53214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ESPOSITO'S RISTORANTE | 359 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ESPOSITO'S RISTORANTE | 18 BROADWAY | | VALHALLA | NY | 10605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ESTRELLA NEGRA | 2546 W FULLERTON AVE | | CHICAGO | IL | 60647 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ETHIOPIA RESTAURANT & | 4630 14TH ST. NW | | WASHINGTON | DC | 20011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ETORNA TRATTORIA | 4661 LAKEVIEW CANYON ROAD | | WESTLAKE VILLAGE | CA | 91361 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EUGENIA THOMAS | 725 HOPE ST | | STAMFORD | CT | 6907 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EURASIA | 12221 SAN PABLO AVE. 6 | | RICHMOND | CA | 94805 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EUROASIA RESTAURANT | 17209 VENTURA BLVD | | ENCINO | CA | 91316 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EUROASIA RESTAURANT | 351 W OAK ST | | CHICAGO | IL | 60610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EUROPA HAUS RESTAURANT | 1301 RHOMBERG AVENUE | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EUROPAN CAFE | 370 W 58TH ST | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EVELIA'S RESTAURANT | 6300 BIRCH ST. LOT #136 | | WESTON | WI | 54476 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EVEREST NEPALESE INDIA | 4042 SAW MILL RUN BLVD | | PITTSBURGH | PA | 15227 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EVERGREEN LIU | 4726 SPRUCE CT. | | PHILADELPHIA | PA | 19139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EVERSPRING Q | 1786 MERRITT BLVD | | BALTIMORE | MD | 21222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EVERYBODY LOVES FONDUE | 3244 E GUADALUPE RD | | GILBERT | AZ | 85234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EVERYTHANG TACOS | 200 DIVISION ST. N SUITE G | | STEVENS POINT | WI | 54481 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EVERYTHING KITCHEN SUP | 4317 8TH AVE #B | | BROOKLYN | NY | 11232 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EXCLUSIVE PIZZA | 810 W 181ST ST | | NEW YORK | NY | 10033 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EXPRESS PIZZA | 505 A ST #B | | HAYWARD | CA | 94541 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EXPRESS PIZZA | 3381 WASHINGTON ST | | JAMAICA PLAIN | MA | 2130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EXPRESS PIZZA & GRECO' | 160 HAMILTON AVE | | GREENWICH | CT | 6830 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EXQUISITO RESTAURANT | 21-12A 36TH AVE | | ASTORIA | NY | 11106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EXTRAORDINARY CAFE | 1001 HAXALL POINT | | RICHMOND | VA | 23219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EXTREME PIZZA | 1067 GLENDON AVE | | LOS ANGELES | CA | 90024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | EXTREME PIZZA - MILL V | 393 MILLER AVE | | MILL VALLEY | CA | 94941 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | F & M BAGELS | 383 VAN BRUNT ST | | BROOKLYN | NY | 11231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | F&M PIZZA OF CARROLWOO | 10053 N DALE MABRY | | TAMPA | FL | 33618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FABULOUS NEVADA DINER | 80-26 QUEENS BLVD. | | ELMHURST | NY | 11373 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAIR OAKS DINER | 44 S FAIR OAKS AVE | | MADISON | WI | 53714 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAIRFAX BAKERY | 11211 LEE HIGHWAY J | | FAIRFAX | VA | 22030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAIRLINGTON PIZZA SHOP | 1715 CENTRE PLZ | | ALEXANDRIA | VA | 22302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAIROUZ | 5268 WASHINGTON ST | | WEST ROXBURY | MA | 2132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAJITAS TAPAS & BAR | 1920 PARMENTER ST | | MIDDLETON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFALAFA | 85 HALSEY ST | | NEWARK | NJ | 7102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL & GYRO STOP | 3803 GALLATIN PIKE | | NASHVILLE | TN | 37216 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | FALAFEL CORNER | 43450 GRIMMER BLVD | | FREMONT | CA | 94538 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 3620 NORTH FREEWAY BLVD | | SACRAMENTO | CA | 95834 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 3539 BRADSHAW RD #3B | | SACRAMENTO | CA | 95827 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 1004 J ST | | SACRAMENTO | CA | 95814 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 4060 DOUGLAS BLVD #105 | | GRANITE BAY | CA | 95746 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 1121 ALHAMBRA BLVD | | SACRAMENTO | CA | 95816 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 801 HOWE AVE | | SACRAMENTO | CA | 95825 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 720 2ND ST | | DAVIS | CA | 95616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 3045 ARDEN WAY STE 400 | | SACRAMENTO | CA | 95825 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 2791 E BIDWELL ST STE 900 | | FOLSOM | CA | 95630 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 4001 FREEPORT BLVD STE 106 | | SACRAMENTO | CA | 95822 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 13479 BOWMAN RD | | AUBURN | CA | 95603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 1849 E GIBSON RD STE D | | WOODLAND | CA | 95776 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 7351 BRENTWOOD BLVD STE B | | BRENTWOOD | CA | 94513 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 1219 W MARCH LN | | STOCKTON | CA | 95207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 913 DANA DR STE 3E | | REDDING | CA | 96003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL CORNER | 3539 UNIT 3B BRADSHAW RD | | SACRAMENTO | CA | 95827 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL DREAM | 3950 N HARLEM AVE | | CHICAGO | IL | 60634 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FALAFEL PLACE | 1 MAIN ST | | SOMERVILLE | MA | 2145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMILI CHINESE RESTAUR | 220-12 HORACE HARDING EXPY | | OAKLAND GARDENS | NY | 11364 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMILY BAGELZ | 3140 EDMONTON DR #100 | | SUN PRAIRIE | WI | 53590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMILY KABOBS HOUSE | 3205 COLUMBIA PIKE | | ARLINGTON | VA | 22204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMILY PIZZA | 1415 NORTH AVE | | BRIDGEPORT | CT | 6604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMILY STYLE PIZZA | 41 WAVERLY ST | | FRAMINGHAM | MA | 1702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMOUS 2 FOR 1 PIZZA | 6726 LANKERSHIM BLVD | | NORTH HOLLYWOOD | CA | 91606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMOUS DAVE'S | 800 W LAKE ST | | MINNEAPOLIS | MN | 55408 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMOUS DAVE'S | 8461 NW PRAIRIE VIEW RD | | KANSAS CITY | MO | 64153 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMOUS FALAFEL | 2330 WEST RD | | TRENTON | MI | 48183 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMOUS GOLD TIM'S DELI | 126-01 15TH AVE | | COLLEGE POINT | NY | 11356 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMOUS GOURMET AT FREE | 93 GUY LOMBARDO AVE | | FREEPORT | NY | 11520 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMOUS PIZZA | 14059 VICTORY BLVD | | VAN NUYS | CA | 91401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAMOUS SAMOSA'S | 1710 OAK TREE RD. | | EDISON | NJ | 8820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FANCY JUICE | 69 1ST AVE | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FANOOS GRILL | 25336 CRENSHAW BLVD | | TORRANCE | CA | 90505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FANT'ASIA PH EAST | 925 BATTERY AVE SE STE. 1100 | | ATLANTA | GA | 30339 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAR EATS | 2301 5TH AVE #101 | | SEATTLE | WA | 98121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FARFALLE | 333 SE 2ND ST | | MIAMI | FL | 33131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FARIDA | 498 9TH AVENUE | | NEW YORK CITY | NY | 90018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FARM 2 FORK | 2215 ELLISTON PL | | NASHVILLE | TN | 37203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FARMER'S PIZZA | 111-36 FARMERS BLVD | | ST ALBANS | NY | 11412 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FARMERS PIZZA AND GRIL | 117-25 FARMERS BLVD | | SAINT ALBANS | NY | 11412 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FARSI CAFE | 1916 WESTWOOD BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAST & FRESH | 400 6TH STREET NORTH | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAST FUEL/ HEALTHY FAS | 930 GALLOWAY STREET | | EAU CLAIRE | WI | 54703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAST PIZZA DELIVERY | 1554 S DE ANZA BLVD | | SAN JOSE | CA | 95129 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAST TACO | 2139 S BUSINESS DRIVE | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAST TACO | 3337 MISHICOT RD | | TWO RIVERS | WI | 54241 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAT HOUSE | 448 WASHINGTON AVE | | BELLEVILLE | NJ | 7109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAT MOE'S PIZZA AND WI | 6125 W TROPICANA AVE STE F | | LAS VEGAS | NV | 89103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAT SHACK | 1131 MORO ST | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAT SHACK | 1008 MASSACHUSETTS ST | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAT TOMATO PIZZA | 1389 W PARK WESTERN DR | | SAN PEDRO | CA | 90732 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAT TOMATO PIZZA | 446 PACIFIC COAST HWY | | HERMOSA BEACH | CA | 90254 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAT TOMATO PIZZA | 13352 W WASHINGTON BLVD | | LOS ANGELES | CA | 90066 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FATBURGER | 2290 HUNTINGTON DR SUITE 200 | | SAN MARINO | CA | 91108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FATHER NATURE LAVASH B | 17 N DE LACEY AVE. | | PASADENA | CA | 91103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FATTOUSH MEDITERRANEAN | 781 CENTER ST | | APEX | NC | 27502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FATTY'S SANDWICH SHOP | 15900 FRONT BEACH RD | | PANAMA CITY BEACH | FL | 32413 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FATTY'S SANDWICH SHOP | 916 THOMAS DR | | PANAMA CITY BEACH | FL | 32408 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAVOLOSO PLACE | 36 FERRY STREET | | EVERETT | MA | 2149 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAVORITE CAFE | 260 W 35TH ST | | NEW YORK | NY | 10001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FAVORS | 2867 N TAYLOR ST | | PHILADELPHIA | PA | 19132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FDL SANDWICH CO. | 718 W JOHNSON ST | | FOND DU LAC | WI | 54935 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FEASTA ITALIANA RESTAU | 2400 SCHOENERSVILLE RD | | ALLENTOWN | PA | 18109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FEDELO'S PIZZA LLC | 316 W WASHINGTON AVE | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FEDELO'S PIZZA LLC | 1241 LAWRENCE ROAD | | HAMILTON TOWNSHIP | NJ | 8690 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FEED COMPANY | 5631 ALTA AVE | | DALLAS | TX | 75206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FELIX & OSCAR'S | 4050 MERLE HAY RD. | | DES MOINES | IA | 50310 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | FELONY FRANKS | 6427 W NORTH AVENUE | | OAK PARK | IL | 60302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FEN YANG HOUSE | 758 MAIN ST | | WINCHESTER | MA | 1890 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FEROS PIZZA & MORE | 1127 E LIVINGSTON AVE | | COLUMBUS | OH | 43205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FERRARA PIZZA & PASTA | 3020 LAMBERTON BLVD #101 | | ORLANDO | FL | 32825 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FICINI WINGS & PIZZERI | 2301 DORSEY RD | | GLEN BURNIE | MD | 21061 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIESTA BURGER HEAVEN | 7832 S ASHLAND AVENUE | | CHICAGO | IL | 60620 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIESTA GRILL | 1153 W CARSON ST | | TORRANCE | CA | 90502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIESTA MEXICANA | 2425 N LINCOLN AVE | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIESTA NORTENA MEXICAN | 6220 TEXACO DR | | EAU CLAIRE | WI | 54703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIESTA PIZZA | 6110 VAN BUREN BLVD | | RIVERSIDE | CA | 92503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIESTA PIZZA | 4518 BALTIMORE AVE | | PHILADELPHIA | PA | 19143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FILO GREEK | 1665 DUNLAWTON AVE. | | PORT ORANGE | FL | 32127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FINIZIO'S ITALIAN EATE | 40 HADDON AVE | | HADDON TOWNSHIP | NJ | 8108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIREFLY TOSA | 7754 HARWOOD AVE | | MILWAUKEE | WI | 53213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIREHOUSE SUBS | 235 LANCASTER AVE | | FRAZER | PA | 19355 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIREHOUSE SUBS | 955 W. 5TH AVE. | | COLUMBUS | OH | 43212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIREHOUSE SUBS | 5314 PRILL RD #3 | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIREHOUSE SUBS | 6470 E STATE ST. | | ROCKFORD | IL | 61108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIREHOUSE SUBS | 3845 E CALUMET ST | | APPLETON | WI | 54915 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIRST & FIRST FINEST D | 18 1ST AVE. #1 | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIRST CHOICE CARIBBEAN | 451 FULTON ST | | TROY | NY | 12180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIRST SZECHUAN WOK | 10855 LINDBROOK DR. | | WESTWOOD | CA | 90024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIRUDO ASIAN FOOD AND | 3237 ERIE BLVD E | | SYRACUSE | NY | 13214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FISH HOUSE | 47-49 42ND ST | | SUNNYSIDE | NY | 11377 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FISH N GARI | 1718 POLK ST | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FISH STATION | 2640 SOUTH FORT ST | | DETROIT | MI | 48217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FISH-O-LICIOUS | 4836 S EASTERN AVE | | COMMERCE | CA | 90040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIT FRESH | 8066 WATTS RD | | MADISON | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIVE RIVERS INDIAN CUI | 314 WESTLAKE CENTER | | DALY CITY | CA | 94015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIVE STAR INDIAN CORPO | 678 FRANKLIN AVE | | BROOKLYN | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIVE STAR PIZZA | 125 BERNAL RD SUITE 50 | | SAN JOSE | CA | 95119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FIVE: A NEW AMERICAN R | 405 POYNTZ AVE | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FJORD FISH MARKET | 158 E PUTNAM AVE | | COS COB | CT | 6807 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAGSHIP TAVERN | 1622 W BELMONT AVE | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAME N' FRY | 2901 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23504 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAMIN THAI | 16 UNIVERSITY AVE NE | | MINNEAPOLIS | MN | 55413 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAMING KABOB | 2252 E BASELINE RD | | MESA | AZ | 85204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAMING KABOB | 921 E UNIVERSITY DR | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAMING PIT | 222 ARSENAL ST | | WATERTOWN | MA | 2472 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAMING WOK FUSION | 4237 LIEN RD H | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAMING WOK 'N GRILL | 903 N HALSTED ST | | CHICAGO | IL | 60642 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAMINGO PIZZA | 3500 WYNN RD | | LAS VEGAS | NV | 89103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAPJAX | 156 S SANTA FE AVE | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAVA RESTAURANT AND L | 3114 3RD AVE | | BRONX | NY | 10451 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAVOR BEE LLC | 1831 NICOLLET AVE | | MINNEAPOLIS | MN | 55408 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAVOR OF INDIA | 161 E ORANGE GROVE AVE | | BURBANK | CA | 91502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAVOR OF INDIA | 15950 HESPERIAN BLVD | | SAN LORENZO | CA | 94580 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAVOR OF INDIA | 12321 VENTURA BLVD | | STUDIO CITY | CA | 91604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAVOR OF INDIA | 1516 N. DIXIE HWY | | LAKE WORTH | FL | 33460 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAVORS OF INDIA | 1885 S VIRGINIA ST | | RENO | NV | 89502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAVORS OF INDIA | 7185 COLUMBIA GATEWAY DR. STE 207 | | COLUMBIA | MD | 21046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLAVORS OF INDIA | 424 HARRISON AVE | | HARRISON | NJ | 7029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLIPPIN' 50'S | 916 BAYSHORE RD | | VILLAS | NJ | 8251 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLIPPIN PIZZA | 1250 MARYLAND AVE SW | | WASHINGTON | DC | 20024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLIPPIN PIZZA | 27695 SANTA MARGARITA PKWY | | MISSION VIEJO | CA | 92691 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLIPPIN' PIZZA | 7645 ANDRUNDEL MILLS BLVD | | HANOVER | MD | 21076 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLIPPIN' PIZZA | 1745 CONNECTICUT AVE. NW | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLORES PIZZA INC. | 619 S MARLYN AVE | | ESSEX | MD | 21221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLORIOS OF LITTLE ITA | 200 GARFIELD ST | | HOLLYWOOD | FL | 33019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLORIO'S SHERIDAN | 3373 SHERIDAN ST | | HOLLYWOOD | FL | 33021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FLYING STICKS | 934 S LOS ANGELES ST #8 | | LOS ANGELES | CA | 90014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FONTANA PIZZERIA & ITA | 1011 BROADWAY | | BAYONNE | NJ | 7002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOOD WITH PURPOSE LLC | 26811 ALISO CREEK RD | | ALISO VIEJO | CA | 92656 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOOD WITH PURPOSE LLC | 6725 QUAIL HILL PKWY | | IRVINE | CA | 92603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOODSQUIRE - NASHUA | 6 LIBERTY SQUARE | | BOSTON | MA | 2109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOODY PIZZA & GRILL | 7118 TEMPLE HILL RD | | TEMPLEHILLS | MD | 20748 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOR CREPE SAKE | 221 SOUTH WASHINGTON SQUARE | | LANSING | MI | 49201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FORCELLA LA PIZZA DI N | 485 LORIMER ST. | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FORMOSA BAKERY | 2201 WEST 25TH ST | | LAWRENCE | KS | 66047 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | FORTE EUROPEAN TAPAS B | 4180 S RAINBOW BLVD SUITE 806 | | LAS VEGAS | NV | 89103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FORTUNE COOKIE IN OAKL | 1698 7TH ST. | | OAKLAND | CA | 94607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FORTUNE GARDEN CHINESE | 6949 GRAND AVE | | MASPETH | NY | 11378 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FORTUNE HOUSE | 1350 E CHICAGO ST #19 | | ELGIN | IL | 60120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FORTUNE HOUSE CHINESE | 2211 W SCHAUMBURG RD | | SCHAUMBURG | IL | 60194 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FORTUNE RESTAURANT | 940 WEBSTER ST. | | OAKLAND | CA | 94607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FORTUNE SEAFOOD RESTAU | 23801 104TH AVE SE | | KENT | WA | 98031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOSTERS FREEZE | 201 S GLENOAKS BLVD | | BURBANK | CA | 91502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOUR BROTHERS PIZZA | 43 SAUGATUCK AVE | | WESTPORT | CT | 6880 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOUR SEASON CHINESE RE | 14735 BRATTON LANE SUITE 255 | | AUSTIN | TX | 78728 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOWL PLAY | 6732 CRENSHAW BLVD #1 | | LOS ANGELES | CA | 90043 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOX PIZZA & SUBS | 1700 E BESSEMER AVE | | GREENSBORO | NC | 27405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOX RIVER BREWING COMP | 1501 ARBORETUM DR | | OSHKOSH | WI | 54901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOX'S PIZZA DEN | 3181 WASHINGTON PIKE | | BRIDGEVILLE | PA | 15017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOX'S PIZZA DEN | 4921 STATE RD 26 E | | LAFAYETTE | IN | 47905 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FOZZIE'S SANDWICH EMPO | 1170 S BIG BEND BLVD | | RICHMOND HEIGHTS | MO | 63117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRAMINGHAM STATION | 417 WAVERLY ST. | | FRAMINGHAM | MA | 1702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANCESCO STEAKS | 7220 FRANKFORD AVE | | PHILADELPHIA | PA | 19135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANCESCO'S BROS PIZZE | 1207 W. IRVING PARK | | BENSENVILLE | IL | 60106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANCO'S PIZZA & PASTA | 771 BROOKLYN AVE | | BALDWIN | NY | 11510 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANKIES | 5300 S 76TH ST | | GRENNDALE | WI | 53129 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANKIE'S EASTSIDE PIZ | 313 MAIN ST | | FARMINGDALE | NY | 10044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANKIE'S PIZZA | 8154 W MCNAB RD | | NORTH LAUDERDALE | FL | 33068 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANKLIN PIZZA | 109 FRANKLIN ST | | BROOKLYN | NY | 11222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANK'S FAMOUS KITCHEN | 3315 N VERDUGO RD | | GLENDALE | CA | 91208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANK'S PIZZA & ITALIA | 601 TEA ST | | BOUND BROOK | NJ | 8805 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANK'S PIZZERIA | 6506 W BELMONT AVE. | | CHICAGO | IL | 60634 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANK'S TRATTORIA | 802 BLOOMFIELD AVE | | CALDWELL | NJ | 7006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRANNYS FAMILY RESTAU | 5720 WINDY DR SUITE D | | STEVENS POIN | WI | 54482 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRATELLI PIZZA CAFE | 999 AMBOY AVE | | EDISON | NJ | 8837 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRATELLI'S CORNER CRUS | 186 STAFFORD ST | | WORCESTER | MA | 1603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRATELLIS K&M INC | 1684 S. FEDERAL HWY | | DELRAY BEACH | FL | 33483 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRATELLIS NY PIZZA | 20929 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRATELLI'S PIZZERIA | 2987 SW PORT SAINT LUCIE BLVD | | PORT SAINT LUCIE | FL | 34953 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FREDDY'S DELI | 6245 JOHN F KENNEDY BLVD W | | NORTH BERGEN | NJ | 7047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRED'S ITALIAN RESTAUR | 3619 PLAINFIELD AVE NE | | CHARTER TOWNSHIP | MI | 49525 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FREEBIRDS WORLD BURRIT | 7281 AMADOR PLAZA RD | | DUBLIN | CA | 94568 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FREEBIRDS WORLD BURRIT | 8255 LAGUNA BLVD #180 | | ELK GROVE | CA | 95758 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FREEBIRDS WORLD BURRIT | 2281 DEL PASO RD #100 | | SACRAMENTO | CA | 95835 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FREEBIRDS WORLD BURRIT | 10305 FAIRWAY DR SUITE 100 | | ROSEVILLE | CA | 95678 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FREEBIRDS WORLD BURRIT | 112 NUT TREE PKWY | | VACAVILLE | CA | 95687 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FREEBIRDS WORLD BURRIT | 1512 GEARY RD | | WALNUT CREEK | CA | 94597 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FREEBIRDS WORLD BURRIT | 17947 CHATSWORTH ST | | GRANADA HILLS | CA | 91344 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FREEBIRDS WORLD BURRIT | 1509 HAWTHORNE BLVD #101 | | REDONDO BEACH | CA | 90278 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FREETOWN ROAD PROJECT | 640 NEWARK AVE | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESCA PIZZA & PASTA | 560 E 149 ST | | BRONX | NY | 10455 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESCO FUSION | 103 S WASHINGTON AVE | | BERGENFIELD | NJ | 7621 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESCO'S PIZZERIA | 804 WEST 187TH ST | | NEW YORK | NY | 10033 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH BASIL | 1020 RIVERFRONT CENTER | | AMSTERDAM | NY | 12010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH FIRST | 1637 SE 17TH ST | | FORT LAUDERDALE | FL | 33316 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH KABOB | 1405 SUNSET RD. | | LAS VEGAS | NV | 89119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH LEAF | 58 W 36TH ST | | NEW YORK | NY | 10018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH LOTUS VEGETARIAN | 1731 E BROADWAY RD | | TEMPE | AZ | 85282 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH MART | 531 A ST | | SUN PRAIRIE | WI | 53590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH MED | 3313 CONNECTICUT AVE NW | | WASHINGTON | DC | 20008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH MEDITERRANEAN CA | 833 W PALMDALE BLVD | | PALMDALE | CA | 93551 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH SMOOTHIE CAFE | 1287 SPUR 138 STE 1 | | JONESBORO | GA | 30236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH SUSHI AND MORE | 4800 GOLF RD | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH WOK | 4610 NICOLLET AVE | | MINNEAPOLIS | MN | 55419 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESH WRAP | 2071 TOWER DR | | GLENVIEW | IL | 60026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESHFIN POKE 3RD WARD | 316 N MILWAUKEE AVE | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESHII | 161 N CLARK ST | | CHICAGO | IL | 60601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRESHII - N. CLARK ST. | 28 N CLARK ST | | CHICAGO | IL | 60602 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRIDUCHA MEXICAN RESTA | 946 MANHATTAN AVE | | BROOKLYN | NY | 11222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRIENDLY PIZZA | 502 STATE RD | | PHILADELPHIA | PA | 19021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRIEND'S DELICATESSEN | 259-5 JAMAICA AVE #245 | | BELEROSE | NY | 11426 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRIJOLE MEXICAN GRILL | 54-16 31ST AVE | | WOODSIDE | NY | 11377 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FROMAGINATION | 12 S CARROLL ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FROOTS | 2227 S UNIVERSITY DR | | DAVIE | FL | 33324 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | FRUTTA BOWLS | 1375 NEW JERSEY 35 | | MIDDLETOWN | NJ | 7748 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRUTTA BOWLS | 225 SUMMIT BLVD | | BIRMINGHAM | AL | 35243 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRUTTA BOWLS | 1550 N ANKENY BLVD SUITE 102 | | ANKENY | IA | 50023 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRUTTA BOWLS | 12010 LONG BEACH BLVD | | LONG BEACH | NJ | 8008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FRYERZ | 2635 W FOND DU LAC AVE | | MILWAUKEE | WI | 53206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FU JIAN CHINESE RESTAU | 2001 W MAIN ST | | RICHMOND | VA | 23220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FU JIAN CHINESE RESTAU | 9720 GAYTON RD | | RICHMOND | VA | 23238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FU WAH CHINESE RESTAUR | 1871 NORTH OLDEN AVE. | | EWING | NJ | 8638 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUDA | 187 PEARL ST | | BURLINGTON | VT | 5401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUDDRUCKERS | 40 GEOFFREY DR | | NEWARK | DE | 19713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUEL CAFE 5TH | 630 S 5TH ST | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUGU ASIAN FUSION | 411 W GILMAN ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUH | 2218 NORTH LINCOLN AVENUE | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUJI JAPANESE STEAKHOU | 1614 S KELLOGG AVE | | AMES | IA | 50010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUJI SUSHI & STEAK HOU | 210 NEW RD SUITE 4 | | LINWOOD | NJ | 8221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUJIYAMA | 17395D W BLUEMOUND RD | | BROOKFIELD | WI | 53045 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FULL BLOOM - 100% VEGA | 11 ISLAND AVENUE MEZZANINE LEVEL | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FULL HOUSE | 1851 EL CAMINO REAL | | BURLINGAME | CA | 94010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUNBURGER | 2490B SYCAMORE DR | | SIMI VALLEY | CA | 93065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUNK DA FRIED FISH & C | 9250 SKILLMAN ST STE #100 | | DALLAS | TX | 75243 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUSHA EAST | 1065 1ST AVE. | | NEW YORK | NY | 10017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | FUSION HOUSE | 6497 HWY 85 | | RIVERDALE | GA | 30274 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | G.G.I GOTTA GETCHA IN | 840 WILSON AVE | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAATI THAI KITCHEN | 10545 S EASTERN AVE #100 | | HENDERSON | NV | 89052 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GABY'S EXPRESS | 3216 WASHINGTON | | MARINA DEL REY | CA | 90292 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GABY'S MEDITERRANEAN | 10445 VENICE BLVD | | LOS ANGELES | CA | 90034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAEA JUICE | 10407 47TH AVE | | BELTSVILLE | MD | 20705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAEL'S GOURMET | 8114 MINNETONKA BLVD | | ST. LOUIS PARK | MN | 55426 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAETANO'S PIZZERIA | 9800 SW 77TH AVE | | MIAMI | FL | 33156 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAGAN PALACE | 33 S WHITE HORSE PIKE | | STRATFORD | NJ | 8084 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAGLIARDIS | 1899 HARTFORD TPKE | | NORTH HAVEN | CT | 6473 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAINESVILLE DINER | 14670 LEE HWY | | GAINESVILLE | VA | 20155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GALA THAI NOHO | 11040 MAGNOLIA BLVD | | NORTH HOLLYWOOD | CA | 91601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GALATA BISTRO MEDITERR | 827 SANTA CRUZ AVE | | MENLO PARK | CA | 94025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAMBINO'S NEW YORK SUB | 301 CLAY STEMBARCADERO CENTER | | SAN FRANCISCO | CA | 94111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAME TIME SPORTS BAR | 2836 FOND DU LAC RD | | OSHKOSH | WI | 54902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GANDOLFO'S NEW YORK DE | 818 N 500 W | | PROVO | UT | 84604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GANDOLFO'S NEW YORK DE | 562 E STATE ST | | AMERICAN FORK | UT | 84003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GANDOLFO'S NEW YORK DE | 715 S MAIN ST | | PLEASANT GROVE | UT | 84062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GANDOLFO'S NEW YORK DE | 775 N. STATE STREET | | OREM | UT | 84057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GANGADIN INDIAN RESTAU | 12067 VENTURA PL | | STUDIO CITY | CA | 91604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | G'ANGELOS | 3205 CANTON RD | | MARIETTA | GA | 30066 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GARAGE PIZZA | 5708 SAINT CLAUDE AVENUE | | NEW ORLEANS | LA | 70117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GARDEN PANCAKE HOUSE F | 508 GRAND AVE | | SCHOFIELD | WI | 54476 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GARDENS OF TAXCO | 1113 N HARPER AVE | | LOS ANGELES | CA | 90046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GATEWAY PIZZA SUBS | 6520 OLD WATERLOO RD | | ELKRIDGE | MD | 21075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GATTI'S PIZZA | 2107 WEST EL DORADO | | MCKINNEY | TX | 75070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAYLORD FINE INDIAN CU | 100 E. WALTON ST. | | CHICAGO | IL | 60611 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAYLORD INDIAN RESTAUR | 555 MALL DR | | SCHAUMBURG | IL | 60173 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GAZZALIS SUPERMARKET C | 7000 BANCROFT AVE | | OAKLAND | CA | 94605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GD & JD PIZZA POWER IN | 1518 W CHICAGO AVE | | CHICAGO | IL | 60642 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GEEKS SEAFOOD/SALADS & | 6336 GUILFORD AVE | | INDIANAPOLIS | IN | 46220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GEE'S GARDEN RESTAURAN | 1145 N ALVERNON WAY | | TUCSON | AZ | 85712 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GELATO-GO | 458 OCEAN DR | | MIAMI | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GEMES-NAGY CATERING IN | 1253 VINE ST | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GEMINI CLAM HOUSE | 3512 CLINTON PKWY | | LAWRENCE | KS | 66047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GENGHIS KHAN RESTAURAN | 1422 1ST AVE | | SEATTLE | WA | 98101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GENNAROS FAMOUS PIZZA | 210 W CHELTEN AVE | | PHILADELPHIA | PA | 19144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GENO'S PIZZA | 5110 FAIRVIEW DR | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GENO'S PIZZA & CHEESES | 9957 E BASELINE RD | | MESA | AZ | 85209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GEORGE'S GREEK GRILL | 735 S FIGUEROA ST #131 | | LOS ANGELES | CA | 90027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GEORGE'S GYROS GOURMET | 6891 A ST | | LINCOLN | NE | 68510 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GEORGETOWN GOURMET | 3421 M ST NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GEORGIA DINER | 1655 PLEASANT HILL RD | | DULUTH | GA | 30096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GEORGIOS ON DIVISION | 11 W DIVISION ST. | | CHICAGO | IL | 60610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GEORGIOS PIZZERIA | 20 BEAVER ST. | | NEW YORK | NY | 10004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GET FRUITY CAFE | 79 MARIETTA ST NW | | ATLANTA | GA | 30009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GET FRUITY CAFE | 3707 MAIN ST. | | ATLANTA | GA | 30337 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | GH PARTNERS LLC | 13654 VICTORY BLVD 551 | | VAN NUYS | CA | 91401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GHANDI CAFE | 283 BLEECKER ST. | | NEW YORK | NY | 10014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GHARER KHABAR | 5151 LEE HWY | | ARLINGTON | VA | 22207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIANFRANCO PIZZA RUSTI | 6 N THIRD ST. | | PHILADELPHIA | PA | 19106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIANNA'S PIZZA | 3620 W SAHARA AVE | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIANT BAMBINO'S PIZZA | 9534 WINTER GARDENS BLVD | | LAKESIDE | CA | 92040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIANT BAMBINO'S PIZZA | 7520 EL CAJON BLVD | | LA MESA | CA | 91942 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIANT NEW YORK PIZZA | 2564 SPRINGS RD. | | VALLEJO | CA | 94591 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIANT NEW YORK PIZZA - | 1250 S SANTA FE AVE STE E | | VISTA | CA | 92084 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIANT PIZZA KING | 9742 WINTER GARDENS BLVD. | | LAKESIDE | CA | 92040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIANT PIZZA KING #5 | 600 PALM AVE. | | IMPERIAL BEACH | CA | 91932 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIANT PIZZA KING 4 | 1070 13TH ST. | | IMPERIAL BEACH | CA | 91932 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIGGLING RICE THAI TO | 1009 BEACON ST | | BROOKLINE | MA | 2445 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIGI'S PIZZA & PASTA | 2020 EASTCHESTER RD | | BRONX | NY | 10461 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GILBERT'S DELI | 1921 N. FEDERAL HWY | | BOCA RATON | FL | 33432 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GILLES FROZEN CUSTARD | 819 S MAIN ST | | FOND DU LAC | WI | 54935 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GINGER ROOT | 9 MAIN ST | | EAST HARTFORD | CT | 6118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GINO'S CUCINA BRICK OV | 723 WASHINGTON AVE. | | BROOKLYN | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GINO'S PIZZA & PASTA | 1430 NW RICHMOND BEACH RD | | SHORELINE | WA | 98177 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GINO'S PIZZERIA | 455 COURT STREET | | PORTSMOUTH | VA | 23704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GINO'S PIZZERIA & WING | 585 BLACKWOOD-CLEMENTON RD | | LINDENWOLD | NJ | 8021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIORGIO'S | 6322 REISTERSTOWN RD | | BALTIMORE | MD | 21215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIO'S | 308 E 141ST ST | | BRONX | NY | 10454 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIOVANNI 12 ENTERPRISE | 3191 LINCOLN HIGHWAY | | FRANKLIN PARK | NJ | 8823 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIOVANNI PIZZA PASTA & | 191 CENTRAL AVE | | NEWARK | NJ | 7103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIOVANNIS | 10663 NARCOOSSEE RD | | ORLANDO | FL | 32832 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIOVANNI'S ITALIAN CUI | 637 WYCKOFF AVE | | WYCKOFF | NJ | 7481 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIOVANNI'S PIZZA | 4214 SARON DR. | | LEXINGTON | KY | 40515 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIOVANNI'S PLACE | 2066 NEW CASTLE AVE | | NEW CASTLE | DE | 19720 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIOVANNI'S RISTORANTE | 158 BROAD ST | | WINDSOR | CT | 6095 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIOVANNI'S ROAST BEEF | 127 MERRIMACK ST | | METHUEN | MA | 1844 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GIUSEPPES TRATTORIA | 191 US HIGHWAY 206 S | | CHESTER | NJ | 7930 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GLEN BURNIE WINGS | 7509 RITCHIE HWY | | GLEN BURNIE | MD | 21061 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GLOBAL CUISINE | 19950 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GLOBE INDIAN RESTAURAN | 117 SE 10TH AVE | | TOPEKA | KS | 66612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GLORIA JEANS | 203 BAY PARK SQUARE | | GREEN BAY | WI | 54304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GLORIA JEAN'S | 130 W TOWNE MALL | | MADISON | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GLORIA JEANS - APPLETO | 4301 W WISCONSIN AVE | | APPLETON | WI | 54913 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GLORIA'S IN AND OUT II | 764 NOSTRAND AVE | | BROOKLYN | NY | 11216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GMC TEMAXCAL DELI & GR | 163 PARK AVE | | BROOKLYN | NY | 11205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GO CHAATZZ | 39150 PASEO PADRE PKWY | | FREMONT | CA | 94538 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GO GO CHINESE EXPRESS | 102 OLD SOUTH PLANK RD | | NEWBURGH | NY | 12550 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GO GRANDE PIZZA & REST | 1168 MAIN ST | | WORCESTER | MA | 1603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GODAVARI | 1050 ELDEN STREET | | HERNDON | VA | 20170 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GODAVARI | 9011 GAITHER RD | | GAITHERSBURG | MD | 20877 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GODAVARI | 1319 BALTIMORE AVE #4 | | LAUREL | MD | 20707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GODAVARI RESTAURANT | 1250 BURNSIDE AVE | | EAST HARTFORD | CT | 6108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOKUL INDIAN RESTAURAN | 6101 DELMAR BLVD | | ST. LOUIS | MO | 63112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOL ITALIAN RESTAURANT | 940 71ST ST | | MIAMI BEACH | FL | 33141 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLD COAST PIZZA INC. | 142 E PUTNAM AVE | | COS COB | CT | 6807 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLD PIZZA | 459 MAIN STREET #11 | | SPRINGFIELD | MA | 1151 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLD STONE CHINESE RES | 840 ALLENS AVE | | PROVIDENCE | RI | 2905 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN BOWL | 142 BARTLETT PLAZA | | BARTLETT | IL | 60103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN CAFE | 1430 W 19TH ST | | HOUSTON | TX | 77008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN CHINA CARRY OUT | 1703 6TH ST. NW | | WASHINGTON | DC | 20001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN CITY | 796 S OLD BALTIMORE PIKE | | NEWARK | DE | 19702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN CITY CHINESE CU | 17719 VANOWEN ST | | RESEDA | CA | 91335 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN CRUST PIZZA | 7155 GERMANTOWN AVE | | PHILADELPHIA | PA | 19119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN CUISINE | 679 N. BROAD ST. | | PHILADELPHIA | PA | 19123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN DRAGON | 126 ALPS RD | | ATHENS | GA | 30606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN DRAGON | 1101 S KANSAS AVE | | TOPEKA | KS | 66612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN FINGERS | 1914 CHICAGO AVE | | MINNEAPOLIS | MN | 55404 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN FISH & CHICKEN | 2532 W WISCONSIN AVE | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN GRAIN PIZZA | 15 PARK AVE | | CLIFTON PARK | NY | 12065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN HOUSE CHEN | 209 E WESTFIELD AVE | | ROSELLE PARK | NJ | 7204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN HUNAN | 1801 DURHAM DR | | HOUSTON | TX | 77007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN HUNAN II | 2953 BINGLE RD | | HOUSTON | TX | 77055 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN LAKE | 2206 MARKET ST | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN OCEAN QUICKLY | 1039 OCEAN AVE | | SAN FRANCISCO | CA | 94112 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | GOLDEN PHOENIX | 12033 S HAWTHORNE BLVD | | HAWTHORNE | CA | 90250 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN PIZZA | 26220 116TH AVE SE STE 105 | | KENT | WA | 98030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN PIZZA FRIED CHI | 1061 ALAMANCE CHURCH RD | | GREENSBORO | NC | 27406 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN PIZZERIA | 5401 TIDEWATER DRIVE | | NORFOLK | VA | 23509 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN RESTAURANT & BA | 2126 E APACHE BLVD. | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN RIVER RESTAURAN | 5827 GEARY BLVD. | | SAN FRANCISCO | CA | 94121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN STAR | 556 PARK AVE | | FREEHOLD | NJ | 7728 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN STATE PIZZA & G | 2414 SAN BRUNO AVE | | SAN FRANCISCO | CA | 94134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN WOK | 3200 BUFORD HWY SUITE #4 | | DULUTH | GA | 30096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLDEN WOK II | 1180 ROOSEVELT RD | | GLEN ELLYN | IL | 60137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOLF ULTRA LOUNGE | 8123 GEORGIA AVE | | SILVER SPRING | MD | 20910 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GONGKAI XIE | 1400 WALTER REED RD | | FAYETTEVILLE | NC | 28304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOOD FLAVOR | 2439 S 12TH ST | | PHILADELPHIA | PA | 19148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOOD GRILL | 210 E OLYMPIC BLVD #127 | | LOS ANGELES | CA | 90015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOOD TO GO GOURMET | 279 MAMARONECK AVE. | | WHITE PLAINS | NY | 10605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOOD TYMES | 2030 1/2 CHAMBERLAYNE AVE | | RICHMOND | VA | 23222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOODCENTS DELI FRESH S | 17676 WELCH PLAZA | | OMAHA | NE | 68135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOODCENTS DELI FRESH S | 759 N. 114TH ST | | OMAHA | NE | 68154 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOODFELLA PIZZA | 615 SPRING ST NW | | ATLANTA | GA | 30308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOODFELLAS PIZZA | 1210 MULBERRY ST | | SCRANTON | PA | 18510 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOODIES 2 | 214 WALTON STREET | | SYRACUSE | NY | 13202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOODIES MEDITERRANEAN | 3605 JAMES STREET | | SYRACUSE | NY | 13206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOODIE'S SUB SHOP | 3394 LEONARDTOWN RD | | WALDORF | MD | 20601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOODSTUFF JUICES | 803 MOYE BLVD STE. A | | GREENVILLE | NC | 27834 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOOGOO'S TABLE | 4356 W ARMITAGE AVE STE A | | CHICAGO | IL | 60639 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOOMBAS WOOD FIRED PI | 1570 COLUMBIA TPKE | | CASTLETON | NY | 12033 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GORDON BENNETT | 109 S 6TH ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GORILLA GRILL | 210 E. SIX FORKS RD. | | RALEIGH | NC | 27609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GO-TED CORP. | 1877 VICTORY BLVD | | STATEN ISLAND | NY | 10314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOURMANDO | 107 N ROBERTSON | | BEVERLY HILLS | CA | 90211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOURMET EXPRESS | 463 VALLEY WAY | | MILPITAS | CA | 95035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOURMET FIT KITCHEN | 6819 3RD AVE | | BAY RIDGE BROOKLYN | NY | 11220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOURMET GARDEN CHINESE | 5907 UNIVERSITY AVE | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOURMET INDIA | 13155 WESTHEIMER RD | | HOUSTON | TX | 77077 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOURMET INDIA | 75 MIDDLESEX TPKE | | BURLINGTON | MA | 1803 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOURMET INDIAN | 1 FANEUIL HALL MARKETPLACE | | BOSTON | MA | 2109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOURMET TO GO & LOFT C | 501 W BELOIT AVE | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOURMET VILLAGE CHINES | 4790 S HAGADORN RD STE 102 | | EAST LANSING | MI | 48825 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GOUSTARO | 9226 4TH AVE | | BROOKLYN | NY | 11209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRAB N GO GOURMET DELI | 3620 BROADWAY #5 | | NEW YORK | NY | 10032 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRACE ON 2ND | 121 GRACE STREET | | WILMINGTON | NC | 28401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRACE PIZZA | 7005 MYRTLE AVE | | GLENDALE | NY | 11385 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRACIE'S CORNER DINER | 552 E. 86TH ST | | NEW YORK | NY | 10028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRAND CINEMA PIZZA | 845 WEBER AVE S PO BOX A | | HINCKLEY | MN | 55037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRAND HUNAN RESTAURANT | 5845 WASHINGTON BLVD | | ARLINGTON | VA | 22205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRAND ITALIA PIZZA | 6731 W ALEXANDER RD | | LAS VEGAS | NV | 89108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRAND PIZZA | 800 GRAND ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRAND SICHUAN ST. MARK | 21 SAINT MARKS PL | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRANDMA THAI RESTAURAN | 603 E SMITH ST | | KENT | WA | 98030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRANDMA'S DELI & CAFE | 1551 MISSION ST | | SAN FRANCISCO | CA | 94103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRANDMA'S THAI KITCHEN | 13230 BURBANK BLVD | | SHERMAN OAKS | CA | 91401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRAPE LEAF MEDITERRANE | 17582 E 17TH ST SUITE 105 | | TUSTIN | CA | 92780 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRASSHOPER VEGAN RESTA | 1 NORTH BEACON ST. | | ALISTON | MA | 2134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRASSMERE GRILL AND KA | 3802 NOLENSVILLE PIKE | | NASHVILLE | TN | 37211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT AMERICAN COOKIES | 2929 TURNER HILL RD. SUITE 2510 | | LITHONIA | GA | 30038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT AMERICAN COOKIES | 2929 TURNER HILL RD STE 2510 | | STONECREST | GA | 30038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT DRAGON EXPRESS | 1433 CENTRAL AVE | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT INDIA RESTAURANT | 6127 GEARY BLVD | | SAN FRANCISCO | CA | 94121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT INDIAN CURRY | 1241 FLATBUSH AVE | | BROOKLYN | NY | 11226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT PAPAS GYROS | 7404 W SANNA ST. | | PEORIA | AZ | 85345 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT WALL CHINESE KIT | 254 MAIN ST | | HACKENSACK | NJ | 7601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT WALL CHINESE RES | 3940 S KEYSTONE AVE | | INDIANAPOLIS | IN | 46227 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT WALL CHINESE RES | 13775 MONO WAY | | SONORA | CA | 95370 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT WALL EXPRESS | 501 BROADWAY | | SAN DIEGO | CA | 92101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT WIN CHINESE KITC | 2680 RIDGE RD W | | GREECE | NY | 14626 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREAT W'KANA CAFE | 11720 W AMARGOSA BLVD. | | STAFFORD | TX | 77477 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | GREEK CRAVINGS | 26 5TH AVE. S | | ST. CLOUD | MN | 56301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEK DONAIR AND GYRO | 3510 AUBURN BLVD. #6 | | SACRAMENTO | CA | 95821 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEK ISLAND GRILL | 77 MAIN ST | | HACKENSACK | NJ | 7601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEK ISLANDS MEDITERR | 2540 MAIN ST. STE. M | | IRVINE | CA | 92614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEK PALACE | 8878 CLAIREMONT MESA BLVD | | SAN DIEGO | CA | 92123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEK TOWN PIZZA & GRI | 9623 REISTERSTOWN RD | | OWINGS MILLS | MD | 21117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN BAY OLIVE OIL CO | 2605 S ONEIDA ST | | GREEN BAY | WI | 54304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN GARDEN DELI | 626 MANHATTAN AVE | | BROOKLYN | NY | 11222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN HARVEST SOUPS & | 8514 W 3RD ST | | LOS ANGELES | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN HARVEST SOUPS & | 11628 SANTA MONICA BLVD #10 | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN IDEAS LLC | 43150 BROADLANDS CENTER PLAZA STE 1 | | ASHBURN | VA | 20148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN LAKE RESTAURANT | 795 FLATBUSH AVE | | BROOKLYN | NY | 11226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN LOTUS VEGAN | 835 N GILBERT RD | | GILBERT | AZ | 85234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN OLIVE | 11086 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN OLIVE KABOB HOUS | 1500 PLEASANT HILL RD SUITE 102 | | DULUTH | GA | 30096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN SHELL SEAFOOD RE | 453 PALISADE AVE | | CLIFFSIDE PARK | NJ | 7010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN SYMPHONY | 255 W 43RD ST | | NEW YORK | NY | 10036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN TEA HOUSE CHINES | 7226 W. SUNSET BLVD | | LOS ANGELES | CA | 90046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREENBUSH SALSA LATINA | 10 TROY RD. | | EAST GREENBUSH | NY | 12061 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREENE'S POUR HOUSE | 44 W SIXTH AVE | | OSHKOSH | WI | 54902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREENS & GRAINS | 865 PORT REPUBLIC RD. | | HARRISONBURGH | VA | 22801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREEN'S GRILL & SUSHI | 109 COLLEGE AVE | | BLACKSBURG | VA | 24060 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREENWICH VILLAGE PIZZ | 512 E WASHINGTON BLVD | | LOS ANGELES | CA | 90015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GREENWICH VILLAGE PIZZ | 8937 SANTA MONICA | | WEST HOLLYWOOD | CA | 90069 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRIGLIA ITALIAN RESTAU | 11402 NW 41TH ST #106 | | DORAL | FL | 33178 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRILL 212 | 212 W. 80TH ST. | | NEW YORK | NY | 10024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRILLED CHEESE & CO | 577 JOHNSVILLE RD. SUITE 1 | | SYKESVILLE | MD | 21784 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRILLED CHEESE & CO | 500 EDMONDSON AVE. | | CATONSVILLE | MD | 21228 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRILLED CHEESE & CO | 2624 BRANDERMILL BLVD | | GAMBRILLS | MD | 21054 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRILLINN | 1214 GOOD ST. | | PARK RIDGE | IL | 60068 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GROCERY CAFE | 2248 10TH AVE | | OAKLAND | CA | 94606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GROUP 1 ENTERPRISE INC | 58886 GRATIOT AVE | | NEW HAVEN | MI | 48048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GROUP 2 ENTERPRISES IN | 16575 E 10 MILE RD | | EASTPOINTE | MI | 48021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GROUP 2 ENTERPRISES IN | 8113 E 9 MILE RD | | WARREN | MI | 48089 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRUBHS TAKE AWAY | 418 WASHINGTON ST. | | HOBOKEN | NJ | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GRUMPY'S FOOD TRUCK | 13760 AURORA AVE N | | SEATTLE | WA | 98177 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | G-TOWN BITES | 3206 O ST NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUAN LONG CHINESE TAKE | 47 MAIN ST. #8 | | BLOOMINGDALE | NJ | 7403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUD COOKING SOUL FOOD | 715 N. GIANT CITY RD. #8 | | CARBONDALE | IL | 62902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUGLIANIS | 4990 BEECHNUT ST | | HOUSTON | TX | 77096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUIDOS PIZZA | 26322 FRIENDLY VALLEY PKWY | | NEWHALL | CA | 91321 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUISEPPE'S PIZZA | 1727 NEW YORK AVE | | HUNTINGTON STATION | NY | 11212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUJU KAKA INC | 10251 S DE ANZA BLVD | | CUPERTINO | CA | 95014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GULLIVERS PIZZA | 2727 W. HOWARD | | CHICAGO | IL | 60645 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUMBA'S | 176 S MURPHY AVE | | SUNNYVALE | CA | 94086 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUMBY'S PIZZA | 300 S. PUGH STREET #101 | | STATE COLLEGE | PA | 16801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GURU PALACE | 17292 MCFADDEN AVE STE A | | TUSTIN | CA | 92780 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUSS NEW YORK PIZZA L | 7425 W PEORIA AVE | | PEORIA | AZ | 85345 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUSS NEW YORK PIZZA L | 10738 N 75TH AVE | | PEORIA | AZ | 85345 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUSS NY PIZZA LOUNGE | 7333 E SHOEMAN LN | | SCOTTSDALE | AZ | 85251 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUSS NY PIZZA LOUNGE | 10738 N 75TH AVE | | PEORIA | AZ | 85345 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUSS PIZZA RESTAURANT | 1285 GOLD STAR HWY | | GROTON | CT | 6340 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GUY & GALLARD | 120 E 34 ST | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO & KEBAB HOUSE | 1275 BOSTON PROVIDENCE TPKE | | NORWOOD | MA | 2062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO CITY | 88 PETERBOROUGH ST | | BOSTON | MA | 2215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO GRILL | 6316 52ND ST # C | | KENOSHA | WI | 53144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO HOUSE | 6152 DELMAR BLVD. | | ST. LOUIS | MO | 63112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO HOUSE | 401 BISCAYNE BLVD STE S252 | | MIAMI | FL | 33132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO KING | 2424 OLD SPANISH TRL | | HOUSTON | TX | 77054 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO KING | 9203 HWY 6 S STE 110 | | HOUSTON | TX | 77083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO OASIS | 3550 REGENT BLVD 130 | | IRVING | TX | 75063 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO PALACE | 4391 IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO TOWN | 4342 THORNTON AVE | | FREMON | CA | 94536 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYRO XPRESS | 499 CASTRO ST | | SAN FRANCISCO | CA | 94114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYROS HOUSE MEDITERRAN | 17313 SE 270TH PL #C110 | | COVINGTON | WA | 98042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYROS PLUS | 209 E CASINO RD #D | | EVERETT | WA | 98208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYROVILLE | 801 SOUTH UNIVERSITY DRIVE | | PLANTATION | FL | 33388 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | GYROVILLE - DORAL | 2801 NW 87 AVENUE | | DORAL | FL | 33122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | H&J PAK INC. | 16052 EUREKA RD | | SOUTHGATE | MI | 48195 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | HABIBI DINER | 751 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HABIBIS DELI | 531 W ROOSEVELT BLVD | | MONROE | NC | 28110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HADS INDIAN CUISINE | 2345 N 124TH ST. | | BROOKFIELD | WI | 53005 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAIDA SANDWICH & JUICE | 1245 W GLENOAKS BLVD | | GLENDALE | CA | 91201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAIFA CAFE | 19 N WELLS ST | | CHICAGO | IL | 60606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HALAL BITES | 652 RIVERSIDE DR. | | JOHNSON CITY | NY | 13790 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HALAL KABAB & CURRY | 7233 MARSHALL RD | | UPPER DARBY | PA | 19082 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HALAL KABOB HOUSE | 2120 18TH ST. NW | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HALAL KITCH | 3003 ENGLISH CREEK AVE | | EGG HARBOR TOWNSHIP | NJ | 8234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HALAL KITCH | 2001 MARKET ST | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HALAL VOCELLI PIZZA | 5505B LEESBURG PIKE | | FALLS CHURCH | VA | 22041 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HALAL WEST PIZZA | 4100 MANZANITA AVE B | | CARMICHAEL | CA | 95608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAMAYA ENTERPRISES | 92 CORPORATE PARK #H | | IRVINE | CA | 92606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAMBURGUESAS EL GORDO | 4157 CEDAR AVE | | MINNEAPOLIS | MN | 55407 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAMILTON DELI | 1129 AMSTERDAM AVE | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAMILTON'S FOOD & SPIR | 243 NORTH HAMILTON ST. SUITE 5 | | DALTON | GA | 30720 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAMPTONS MARKETPLACE | 312 11TH AVE | | NEW YORK | NY | 10001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAMPTONS MARKETPLACE | 217 1ST AVE | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HANA HARU | 409 MAIN ST | | EL SEGUNDO | CA | 90245 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HANA SUSHI | 2725 EL CAMINO REAL #101 | | SANTA CLARA | CA | 95051 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HANABI | 1111 PACIFIC COAST HWY | | HARBOR CITY | CA | 90710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HANAMI JAPANESE CUISIN | 857 9TH AVE | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HANGAR 54 GRILL | 3800 STARR AVE | | EAU CLAIRE | WI | 54703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HANGEN CHINESE RESTAUR | 134 CASTRO ST | | MOUNTAIN VIEW | CA | 94041 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HANK'S PIZZA | 8830 N HIMES AVE. | | TAMPA | FL | 33614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HANOVER GOURMET DELI | 3 HANOVER SQ | | NEW YORK | NY | 10004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HANSEN'S DAIRY & DELI | 620 GRAY STREET | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAOS ASIAN CUISINE | 2677 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY DAYS DINER | 148 MONTAGUE STREET | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY DRAGON | 1671 S I-35 STE 311 | | NEW BRAUNFELS | TX | 78130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY GARDEN RESTAURAN | 615 3RD AVE | | SEATTLE | WA | 98104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY GARDEN RESTAURAN | 4166 REDWOOD HWY | | SAN RAFAEL | CA | 94903 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY HOUSE | 1267 W 5TH AVE | | COLUMBUS | OH | 43212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY JOE'S PIZZA | 841 W JOHNSON ST | | FOND DU LAC | WI | 54935 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY PANDA | 801 E PULASKI HWY | | ELKTON | MD | 21921 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY TIMES CAFE | 535 BROAD HOLLOW RD | | MELVILLE | NY | 11747 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY VALLEY | 111 EAST HERRICK AVENUE | | WELLINGTON | OH | 44090 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY'S PIZZA | 51 S CROOKS RD | | CLAWSON | MI | 48017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAPPY'S PIZZA | 3650 E MAIN ST | | WHITEHALL | OH | 43213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HARBOR GRILL | 905 INDIANA AVE | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HARDEN'S HAMBURGERS OF | 6611 S 101ST ST E AVE | | TULSA | OK | 74133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HARLEY'S HIDEAWAY BAR | 12200 JOHNSON DR | | SHAWNEE | KS | 66216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAROLDS CHICKEN #41 S | 265 W PEACE RD STE 106 | | SYCAMORE | IL | 60178 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HARRYS BAR & GRILL | 3549 N OAKLAND AVE | | MILWAUKEE | WI | 53211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HARTMAN'S BAKERY AND P | 1615 WASHINGTON ST | | TWO RIVERS | WI | 54241 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HARVEST CHINESE RESTAU | 1288 W MAIN ST. STE 231 | | LEWISVILLE | TX | 75067 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAVANA HEIGHTS | 4081 BROADWAY | | NEW YORK | NY | 10032 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAVE-A-BURGER | 1002 DARBY RD | | HAVERTOWN | PA | 19083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAVELI INDIA | 1300 S MAIN ST | | MIDDLETOWN | CT | 6457 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAVELI INDIAN CUISINE | 1635 E HENRIETTA RD | | ROCHESTER | NY | 14623 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAVELI INDIAN CUISINE | 235 S MERIDIAN ST | | INDIANAPOLIS | IN | 46225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAVELI INDIAN CUISINE | 490 FRANKLIN RD SE | | MARIETTA | GA | 30067 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAVELI INDIAN GRILL & | 9446 WATER FRONT DR | | WEST CHESTER TOWNSHIP | OH | 45069 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAVELI INDIAN RESTAURA | 9720 PAGE AVE | | ST. LOUIS | MO | 63132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAWKS FISH & BBQ | 3050 WILLIAMSBURG RD | | HENRICO | VA | 23231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAYATT MEDITERRANEAN F | 428 AUTO CENTER DR | | CLAREMONT | CA | 91711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HAYSVILLE (S MERIDAN) | 7150 S MERIDIAN AVE | | HAYSVILLE | KS | 67060 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HEA HEA SUSHI | 225A E 14TH ST | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HEALTH NUT CAFE | P.O. BOX 30912 | | EDMOND | OK | 73003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HEALTHY AND DELICIOUS | 1861 HOOPER AVE | | TOMS RIVER | NJ | 8753 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HEALTHY GARDEN CAFE & | 1372 CENTENNIAL AVENUE | | PISCATAWAY | NJ | 8854 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HEALTHY N TASTY | 25581 ALICIA PKWY | | LAGUNA HILLS | CA | 92653 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HEAVENLY CRUST PIZZA | 8721 BOULEVARD 26 | | NORTH RICHLAND HILLS | TX | 76180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HEAVENLY WINGS | 9531 GEORGIA AVE | | SILVER SPRING | MD | 20910 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HECTOR VARGAS | 591 KNICKERBOCKER AVE | | BROOKLYN | NY | 11221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HEIRO INC | 1482 W 86TH ST | | INDIANAPOLIS | IN | 46260 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | HELEN HUANG'S MANDARIN | 2031 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HELLA GYROS | 846 W SUPERIOR | | CHICAGO | IL | 60642 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HELLO SUSHI BAR & THAI | 1555 W DEVON AVENUE | | CHICAGO | IL | 60660 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HEMA'S KITCHEN | 2439 W DEVON AVE. | | CHICAGO | IL | 60659 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HERBIVORE INDIAN CUISI | 1639 WISCONSIN AVE NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HERO'S NEW YORK GRIDDL | 1125 E 23RD STREET | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HEYY TEA | 1031 N PARK AVE | | TUCSON | AZ | 85719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HI TEA | 7 E 8TH ST | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIBACHI GRILL CHINA KI | 259 SISSON AVE | | HARTFORD | CT | 6105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIBISCUS RESTAURANT | 270 SOUTH ST | | MORRISTOWN | NJ | 7960 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIDYAN CAFE | 16 PETERBOROUGH ST APT 201 | | BOSTON | MA | 2215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIGH BRIDGE PIZZA | 1262 HIGH BRIDGE RD. | | SCHENECTADY | NY | 12303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIGH LINE DELI II | 83 CANAL ST | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HILLSIDE GOURMET | 1664 RICHMOND RD | | STATEN ISLAND | NY | 10304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIMAL CHULI | 318 STATE ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIMALAYAN BISTRO | 1735 CENTRE ST | | WEST ROXBURY | MA | 2132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIMALAYAN BISTRO | 1030 LIGHT ST. | | BALTIMORE | MD | 21230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIMALAYAN CAFE | 4291 N MAINE AVE | | BALDWIN PARK | CA | 91706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIMALAYAN CAFE - SAN D | 133 E BONITA AVE | | SAN DIMAS | CA | 91773 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIMALAYAN FLAVORS | 1585 UNIVERSITY AVE. | | BERKELEY | CA | 94703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIMALAYAN HUT | 7300 SUNSET BLVD #E | | LOS ANGELES | CA | 90046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIMALAYAS INDIAN RESTA | 5520 PEACHTREE INDUSTRIAL BLVD | | CHAMBLEE | GA | 30341 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HING WAH | 913 DIXWELL AVE | | HAMDEN | CT | 6514 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HIPPIE WAYNE'S GREEN T | 3402 NORTH RICHMOND STREET | | APPLETON | WI | 54911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HK CHINA ONE | 517 W CROSS ST. | | YPSILANTI | MI | 48197 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HO HO HO GOURMET CHINE | 10217 W CHARLESTON BLVD | | LAS VEGAS | NV | 89135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOEHN'S HUDDLE | 840 GRAND AVE | | SCHOFIELD | WI | 54476 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOKE POKE | 5077 LANKERSHIM BLVD UNIT B | | NORTH HOLLYWOOD | CA | 91607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOKE POKE | 801 S HOPE ST | | LOS ANGELES | CA | 90017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOKE POKE - VALENCIA | 28255 NEWHALL RANCH RD | | SANTA CLARITA | CA | 91355 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOKKAIDO RESTAURANT | 1250 OSGOOD ST. | | NORTH ANDOVER | MA | 1845 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOLI INDIAN RESTAURANT | 20 NORTH RD | | BEDFORD | MA | 1730 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Holiday Pizza & Grill | 7415 Stenton Ave | | Philadelphia | PA | 19150 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOLLYWOOD PIZZA | 72 E J ST | | CHULA VISTA | CA | 91910 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOLME STYLE PIZZA | 2903 HOLME AVE | | PHILADELPHIA | PA | 19136 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOLY LAND GROCERY & DE | 2755 W RAMSEY AVE | | MILWAUKEE | WI | 53221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOME SLICE PIZZA KITCH | 158 MAIN STREET | | NORWALK | CT | 6851 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMEMADE TAQUERIA | 94-09 101ST AVE | | OZONE PARK | NY | 11416 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMEMADE TAQUERIA | 517 MEEKER AVENUE | | BROOKLYN | NY | 11222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMEMADE TAQUERIA | 4010 JUNCTION BLVD | | CORONA | NY | 11368 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMEMADE TAQUERIA | 243 FULTON AVE | | HEMPSTEAD | NY | 11550 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMEMADE TAQUERIA | 71-3 GRAND AVE | | MASPETH | NY | 11378 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMEMADE TAQUERIA | 6602 14TH AVE | | BROOKLYN | NY | 11219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMEMADE TAQUERIA | 243 FULTON AVE. | | HEMPSTEAD | NY | 11550 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMETOWN PIZZA | 23 ESSEX ST | | SAUGUS | MA | 1915 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMETOWN PIZZA | 107 TAYLORSVILLE ROAD | | BLOOMFIELD | KY | 40008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMETOWN PIZZA | 2353 HIGHWAY 227 | | CARROLLTON | KY | 41008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMETOWN PIZZA | 105 LINCOLN DRIVE | | HODGENVILLE | KY | 42748 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMETOWN PIZZA | 11155 EAST HIGHWAY 44 | | MT. WASHINGTON | KY | 40047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMETOWN PIZZA | 318 NORTH MAIN STREET | | OWENTON | KY | 40359 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOMETOWN PIZZA | 1635 MT. EDEN RD | | SHELBYVILLE | KY | 40065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONDURAS KITCHEN | 1909 E 4TH ST | | LONG BEACH | CA | 90802 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONEY BAKED HAM | 3171 HEMPSTEAD TURNPIKE | | LEVITTOWN | NY | 11756 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONEY BAKED HAM 304 | HBH DEPT 40244 PO BOX 740209 | | ATLANTA | GA | 30374 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONEYBAKED HAM CO | 1419 N TUSTIN ST STE B | | ORANGE | CA | 92867 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONEYBAKED HAM CO. & C | 792 BLOOMFIELD AVENUE | | CALDWELL | NJ | 7006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONEYBAKED HAM COMPANY | 5771 MANATEE AVE W | | BRADENTON | FL | 34209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONG KONG | 5563 WESTERN BLVD | | RALEIGH | NC | 27606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONG KONG | 2365 CHERRY RD | | ROCK HILL | SC | 29732 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONG KONG BUFFET | 3405 CALUMET AVENUE | | MANITOWOC | WI | 54220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONG KONG CHILI LLC | 1441 REGENT ST. | | MADISON | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONG KONG CITY | 307 E MAIN STREET | | BELGRADE | MT | 59714 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONG KONG GARDEN | 1091 RIVER AVE | | LAKEWOOD | NJ | 8701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HONG KONG INN | 435 E THOMPSON BLVD | | VENTURA | CA | 93001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOOK FISH & CHICKEN | 209 LOEWS DR | | NORTH VERSAILLES | PA | 15137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HORNITOS BAKERY AND RE | 1094 MAIN AVENUE | | CLIFTON | NJ | 7011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOT BOX COOKIES | 1200 OREAD AVE | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | HOT BOX COOKIES | 3107 S GRAND ST | | ST. LOUIS | MO | 63118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOT CHIX | 110 DEKALB AVE. | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOT DIGGITY DONUTS | 1213 HULL STREET | | RICHMOND | VA | 23224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOT GINGER PHO & BAR | 1401 MARVIN RD NE #306 | | LACEY | WA | 98516 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOT HOUSE PIZZA | 606 2ND ST | | HOBOKEN | NJ | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOT N SPICY | 4602 MONONA DR | | MONONA | WI | 53716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOT SPOT CAFE | 509 E BROADWAY | | GLENDALE | CA | 91205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOT TOMATO | 406 21ST AVE N | | MYRTLE BEACH | SC | 29577 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOT WOK CHINESE RESTAU | 411 EAST HIGHWAY 190 | | COPPERAS COVE | TX | 76522 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOT WOK'S CHINESE KITC | 10611 S EWING AVE | | CHICAGO | IL | 60617 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOTOKE | 350 GEORGE ST | | NEW BRUNSWICK | NJ | 8901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOTTIES PIZZA | 440 FAIR DR | | COSTA MESA | CA | 92626 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOULIHAN'S RESTAURANT | 1641 ANDERSON AVE | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOUSE OF CORNED BEEF | 5200 W SILVER SPRING DR | | MILWAUKEE | WI | 53218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOUSE OF FLAVAS | 905 COMMERCIAL AVE | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOUSE OF GYROS | 1130 FREMONT BLVD | | SEASIDE | CA | 93955 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOUSE OF SHISH KABOB | 10224 MASON AVE | | CHATSWORTH | CA | 91311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOUSE OF SIAM | 542 COLUMBUS AVE | | BOSTON | MA | 2118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOUSE OF TACO RESTAURA | 254 N MARKET ST | | INGLEWOOD | CA | 90301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOUSE OF WINGS | 23771 VALLE DEL ORO #203 | | SANTA CLARA | CA | 91321 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HOW LEE | 5888 FORBES AVE | | PITTSBURGH | PA | 15217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HSW BROTHERS INC. | 2512 JAMACHA RD #602 | | EL CAJON | CA | 92019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUA XIN INC | 3314 SW 35TH STREET BLVD | | GAINESVILLE | FL | 32608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUAN XI | 2428 N MURRAY AVE | | MILWAUKEE | WI | 53211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUA'S CHINA HOUSE | 10305 S ROBERTS RD | | PALOS HILLS | IL | 60465 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUB'S BURGERS & SANDWI | 400 6TH STREET NORTH | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUGO'S DELI | 3437 TORRANCE BLVD | | TORRANCE | CA | 90503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUTS | 8820 WEST NORTH AVE. | | MILWAUKEE | WI | 53226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUMBLE DONUT CO. | 4801 BAUER FARM RD | | LAWRENCE | KS | 66049 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUMMUS BROTHERS GREEK | 382 W HILL CREST DR STE 5 | | THOUSAND OAKS | CA | 91360 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUMMUS MEDITERRANEAN | 1066 MAIN RD | | HOLBROOK | NY | 11741 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUMMUS REPUBLIC | 8320 W 3RD ST | | LOS ANGELES | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUMPHREYS GOURMET | 437 MAIN STREET | | ONEONTA | NY | 13820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNAN EMPIRE | 2001 UNION ST | | SAN FRANCISCO | CA | 94123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNAN GARDEN | 2580 FONDREN | | HOUSTON | TX | 77063 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNAN HIBACHI BUFFET | 3900 NORTHPOINT BLVD. | | WAUKEGAN | IL | 60085 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNAN KING | 5714 CHIMNEY ROCK RD | | HOUSTON | TX | 77081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNAN KING | 5920 BELLAIRE SUITE G | | HOUSTON | TX | 77081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNAN PALACE | 583 N YORK ST | | CHICAGO | IL | 60126 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNAN TO GO | 13 DAWSON AVE | | ROCKVILLE | MD | 20850 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNAN VILLAGE | 3311 S SHEPHERD DR | | HOUSTON | TX | 77098 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNGRY CATS | 221 S. GILBERT STREET | | IOWA CITY | IA | 52240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNGRY HOWIE'S | 87 COTTON MILL ST #2 | | STARKVILLE | MS | 39759 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUNGRY HOWIES | 5166 MARINER BLVD | | SPRING HILL | FL | 34609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HURRICANE GRILL & WING | 275 JERICHO TPKE | | SYOSSET | NY | 11791 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HURRICANE GRILL & WING | 496 COUNTY RD 111 | | MANORVILLE | NY | 11949 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HURRICANE GRILL & WING | 310 DOMER AVE | | LAUREL | MD | 20707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HURRY CHUTNEY | 465 NASSAU PARK BLVD | | PRINCETON | NJ | 8540 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HU'S GARDEN | 9905 S POST OAK RD | | HOUSTON | TX | 77096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUSKER DELI & GRILL | 3572 LEAVENWORTH ST | | OMAHA | NE | 68105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HUSKY PIZZA | 9 DOG LANE | | STORRS | CT | 6268 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HWW LLC | 2 JACKSON ST | | OSHKOSH | WI | 54901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | HYDERABADI BIRYANI COR | 2415 CENTREVILLE ROAD SUITE B3 | | HERNDON | VA | 20171 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I DREAM OF FALAFEL | 555 W MONROE ST. | | CHICAGO | IL | 60644 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I DREAM OF FALAFEL | 60 E JACKSON BLVD | | CHICAGO | IL | 60604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I DREAM OF FALAFEL | 1701 E. WOODFIELD RD SUITE #327 | | SCHAUMBURG | IL | 60173 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I HEART PANCAKES | 3001 S BRISTOL ST. | | SANTA ANA | CA | 92704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I LOVE NYC PIZZA INC. | 9860 E COLONIAL DR | | ORLANDO | FL | 32817 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I LOVE PHO AND BO NE | 811 S MASON ROAD #155 | | KATY | TX | 77450 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I LOVE TACOS & WRAPS B | 299 MAIN STREET | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I LUV PHO | 8350 N MACARTHUR BLVD #100 | | IRVING | TX | 75063 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I LUV PHO | 7927 FOREST LN | | DALLAS | TX | 75230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I PIZZA 49 LLC | 642 9TH AVE | | NEW YORK | NY | 10036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I WOK | 113 CALVIN ST | | SAVOY | IL | 61874 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ICE CREAM U SCREAM | 198 MAIN ST | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ICE EVENT CENTER & GRI | 1148 NE 36TH ST | | OKLAHOMA CITY | OK | 73111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ICHIBAN SAIGON | 7400 N FEDERAL HWY STE C6 | | BOCA RATON | FL | 33487 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ICHIBAN SUSHI HOUSE | 1600 CAPITAL DR | | OSHKOSH | WI | 54902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ICHIRO SUSHI | 538 ADAMS ST STE A | | MILTON | MA | 2186 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | IFOOD MANAGEMENT INC. | 18743 VENTURA BLVD. | | TARZANA | CA | 91356 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IGRILL KEBABS & BIRYAN | 3170 DE LA CRUZ BLVD #131 | | SANTA CLARA | CA | 95054 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IHOP | 2500 US HWY 22 CTR | | UNION | NJ | 7083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IHOP | 2009 CROSSROADS BOULEVARD | | WATERLOO | IA | 50702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IHOP | 502 BRANDILYNN BOULEVARD | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IHOP | P.O. BOX 1001 | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IHOP | PO BOX 1001 | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IHOP | 4101 W WISCONSIN AVE | | GRAND CHUTE | WI | 54913 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IHOP | 253 LIVINGSTON ST | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IKAROS RESTAURANT | 4901 EASTERN AVE | | BALTIMORE | MD | 21224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IKLEKTIK INDIAN LLC | 2299 S EL CAMINO REAL | | SAN MATEO | CA | 94403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IL MONDO II | 182 MASSACHUSETTS AVE | | BOSTON | MA | 2115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IL PANINO CAFE AND GRI | 268 CENTRE ST | | JAMAICA PLAIN | MA | 2130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IL PICCOLO BUFALO | 141 MULBERRY ST. | | NEW YORK | NY | 10013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IL POMODORO | 498 INMAN AVE | | WOODBRIDGE TOWNSHIP | NJ | 7067 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IL SOGNO PIZZA | 840 FRANKLIN AVE | | FRANKLIN LAKES | NJ | 7417 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IL VILLAGGIO | 75 LAFAYETTE AVE | | SUFFERN | NY | 10901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IMLI INDIAN KITCHEN | 769 E PASSYUNK AVE | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IMMER VALLE | 309 W MILWAUKEE ST | | JANESVILLE | WI | 53548 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IMO'S PIZZA | 3222 MORGANFORD RD | | SAINT LOUIS | MO | 63116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IMPERIAL GARDEN EXPRES | 421 TUTTLE CREEK BLVD | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INCANTO ITALIAN CAFE | 3910 LOUETTA RD STE H | | SPRING | TX | 77388 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IN-CHAN THAI CUISINE | 15333 SHERMAN WAY STE. B | | VAN NUYS | CA | 91406 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDI QZEEN | 22320 MARKET PLACE DR STE 103 | | REDMOND | WA | 98053 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA - ORDER PICKUP | 54 MEMORIAL RD | | WEST HARTFORD | CT | 6107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA CAFE | 7826 PORTLAND AVE. | | MINNEAPOLIS | MN | 55420 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA CAFE | 50 W BURLINGTON AVE | | FAIRFIELD | IA | 52556 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA CAFE | 1143 BROADWAY ST | | ANN ARBOR | MI | 48105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA DARBAR-R GHOTRA | 9315 ASHWORTH DRIVE | | VERONA | WI | 53593 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA EXPRESS | 5500 GROSSMONT CENTER DR. #299 | | LA MESA | CA | 91942 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA EXPRESS | 3785 S LAS VEGAS BLVD | | LAS VEGAS | NV | 89109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA GARDEN | 420 EAST 4TH STREET | | BLOOMINGTON | IN | 47408 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA GRILL | 5375 KATELLA AVE | | LOS ALAMITOS | CA | 90720 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA GRILLE | 3456 NAAMANS RD | | WILMINGTON | DE | 19810 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA HOUSE | 2776 E BIDWELL ST #300 | | FOLSOM | CA | 95630 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | India Kitchen | 14131 Red Hill Ave | | Tustin | CA | 92780 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA MASALA | 3200 S LAS VEGAS BLVD | | LAS VEGAS | NV | 89109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA PALACE | 737 BUENA VISTA AVE | | ALAMEDA | CA | 94501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA PALACE | 505 E. TWAIN AVE. | | LAS VEGAS | NV | 89169 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA PALACE | 1740 FILLMORE ST | | SAN FRANCISCO | CA | 94115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA PALACE | 8474 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA PALACE | 23 UNION SQUARE | | SOMERVILLE | MA | 2143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA PALACE | 35 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA PALACE | 103 W BIRCH AVE | | FLAGSTAFF | AZ | 86001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA PALACE | 7107 S 76TH ST | | FRANKLIN | WI | 53132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN BAZAAR & FAST F | 5254 S 27TH ST | | MILWAUKEE | WI | 53221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN CAFE | 1948 DAY DRIVE | | DULUTH | GA | 30096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN CURRY EXPRESS | 13204 JAMAICA AVE | | RICHMOND HILL | NY | 11418 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN CURRY HEIGHTS | 125 RALPH AVE | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN DELHI PALACE | 5104 E MCDOWELL RD | | PHOENIX | AZ | 85008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN FOOD INTERNATIO | 1888 S WESTERN AVE | | LOS ANGELES | CA | 90018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN GRILL RESTAURAN | 4376 WINTERS CHAPEL RD. | | DORVILLE | GA | 30360 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN HAWELI | 1750 E LOS ANGELES AVE STE B | | SIMI VALLEY | CA | 93065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN HUT | 4642 S KIRKMAN RD | | ORLANDO | FL | 32811 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN KITCHEN | 450 CAMBRIDGE ST. | | ALLSTON | MA | 2134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN KITCHEN AND GRI | 28432 N LAKE DR | | WATERFORD | WI | 53185 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN MASALA | 1174 SAINT MARKS AVE | | BROOKLYN | NY | 11213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN OVEN | 10110 TOPANGA CANYON BLVD | | CHATSWORTH | CA | 91311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN OVEN | 233 FILLMORE ST | | SAN FRANCISCO | CA | 94117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN SIZZLER | 3651 LANCASTER AVE. | | PHILADELPHIA | PA | 19104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN SPICE | 351 7TH AVE | | BROOKLYN | NY | 11215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN SPICE BISTRO - | 14553 BOTHELL WAY NE | | SHORELINE | WA | 98155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN SUMMER | 958 MAIN STREET | | EL SEGUNDO | CA | 94574 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN TAJ | 3725 74TH ST | | JACKSON HEIGHTS | NY | 11372 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN VILLA CUISINE | 1400 HADDONFIELD-BERLIN RD | | CHERRY HILL | NJ | 8003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN X-PRESS | 1203 HYLAN BLVD | | STATEN ISLAND | NY | 10305 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIAN-NEPALI KITCHEN | 9525 AURORA AVE N | | SEATTLE | WA | 98103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA'S BEST RESTAURAN | 1500 W LITTLETON BLVD UNIT 120 | | LITTLETON | CO | 80120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA'S CLAY OVEN | 228 W HOSPITALITY LN | | SAN BERNARDINO | CA | 92408 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | INDIA'S CLAY PIT | 5667 LANKERSHIM BLVD | | NORTH HOLLYWOOD | CA | 91601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA'S CLAY PIT | 309 N VIRGIL. AVE. | | LOS ANGELES | CA | 90004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA'S CUISINE | 15311 E ALAMEDA PKWY | | AURORA | CO | 80017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA'S OVEN - WESTWOO | 1896 WESTWOOD BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA'S RESTAURANT | 4366 FOUNTAIN AVE | | LOS ANGELES | CA | 90029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA'S RESTAURANT | 7300 SUNSET BLVD UNIT D | | LOS ANGELES | CA | 90046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA'S TANDOORI | 11819 WILSHIRE BLVD. #206 | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA'S TANDOORI | 142 N SAN FERNANDO BLVD. | | BURBANK | CA | 91502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIA'S TANDOORI | 5468 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDIGO INDIAN BISTRO | 357 E 50TH ST | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDO MADANI LLC | 5090 BUFORD HWY NE STE 110 | | DORAVILLE | GA | 30340 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INDRENI INDIAN KITCHEN | 4166 24TH ST. | | SAN FRANCISCO | CA | 94114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INGLESIDE PIZZA | 4097 19TH AVE | | SAN FRANCISCO | CA | 94132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INSOMNIA SNACK | 2800 27TH AVE S | | MINNEAPOLIS | MN | 55406 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | INTI PERUVIAN CUISINE | 820 10TH AVE | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IRASHAI SUSHI & TERIYA | 8 KNEELAND ST. | | BOSTON | MA | 2111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IRIE ZULU | 7237 W. NORTH AVE | | WAUWATOSA | WI | 53213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IRIS TAKE AWAY | 16 COLUMBIA PL | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISLAND BAGEL BAR | 284 BURNSIDE AVE | | LAWRENCE | NY | 11559 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISLAND BAGEL BAR | 284 BURNSIDE AVE | | LAWRENCE | NY | 11559 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISLAND BREEZE | 1065 S MT VERNON AVE | | COLTON | CA | 92334 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISLAND CRUNCHY SUSHI | N162 EISENHOWER DR. | | APPLETON | WI | 54136 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISLAND PIZZA | 3060 LIMEKILN RD | | BIRDSBORO | PA | 19508 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISLAND SUSHI | 101 FORT HOWARD AVE | | DE PERE | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISLAND VYBZ CAFE | 3364 WILKENS AVE | | BALTIMORE | MD | 21229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISLAND VYBZ CAFE 2 | 225 W MULBERRY ST. | | BALTIMORE | MD | 21201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISLANDS PIZZA | 235 E DAVIS BLVD | | TAMPA | FL | 33606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISMAYILLI LLC | 1696 COMMONWEALTH AVE. | | BRIGHTON | MA | 2135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISSARA THAI | 2558 LANING RD. | | SAN DIEGO | CA | 92106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISTANBUL RESTAURANT | 1000 AARON RD | | NORTH BRUNSWICK | NJ | 8902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISTANBUL SOFRA | 7600 FORBES AVE | | PITTSBURGH | PA | 15221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISTANBUL SUPERMARKET | 745 S GAMMON RD | | MADISON | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ISUSHI JAPANESE RESTAU | 801 SANTA FE DR | | DENVER | CO | 80204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIA PIZZA RESTAURAN | 507 KINGS HWY | | BROOKLYN | NY | 11223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN EXPRESS | 751 S MACARTHUR BLVD #501 | | COPPELL | TX | 75019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN EXPRESS | 10845 LINDBROOK DR | | WESTWOOD VILLAGE | CA | 90024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN EXPRESS | 2041 BLOOMINGDALE RD | | GLENDALE HEIGHTS | IL | 60139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN HEAVEN | 4985 W IRLO BRONSON MEMORIAL HWY | | KISSIMMEE | FL | 34746 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN KITCHEN PIZZA | 4005 WAKE FOREST RD. | | RALEIGH | NC | 27609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN PIZZA & PASTA | 2211 N FRY RD STE H | | KATY | TX | 77449 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN PIZZA KITCHEN | 8237 TAMPA AVE | | RESEDA | CA | 91335 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN PIZZA KITCHEN | 4483 CONNECTICUT AVE NW | | WASHINGTON | DC | 20008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN VILLAGE PIZZA | 275 S CHICKASAW TRL. | | ORLANDO | FL | 32825 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN VILLAGE PIZZA | 300 MADISON ST | | MADISON | NJ | 7940 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN VILLAGE PIZZA | 300 MAIN ST | | MADISON | NJ | 7940 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIAN VILLAGE PIZZER | 789 SPRINGFIELD AVE | | SUMMIT | NJ | 7901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIANISSIMO RISTORAN | 307 E 84TH ST | | NEW YORK | NY | 10028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIANO'S NEW YORK PI | 1338 GERLING ST | | SCHENECTADY | NY | 12308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALIANO'S PIZZA | 3631 B RADFORD ROAD | | CHRISTIANSBURG | VA | 24073 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITALY CAFE | 1872 TAMARACK CIRCLE SOUTH | | COLUMBUS | OH | 43229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ITHAI | 720 POST ST | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | I-THAI RESTAURANT & SU | 3003 M ST NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IT'S A THAI LIFE | 1742 E MASON ST SUITE 3 | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IT'S A WRAP CAFE LLC | 2752 E PONCE DE LEON AVE | | DECATUR | GA | 30030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IT'S GREEK TO US | 1355 CHURCH ST EXT NE | | MARIETTA | GA | 30060 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IZCOATL CORP. | 2103 AVENUE U | | BROOKLYN | NY | 11229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | IZI SANDWICH SHOP & DE | 4821 E BUTLER AVE | | FRESNO | CA | 93727 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J & G DELI AND MARKET | 502 NEW ROCHELLE RD | | BRONXVILLE | NY | 10708 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J & JS SOUTH PHILLY P | 1177 S. 9TH ST | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J & K CORP INC | 3517 LANCASTER AVE. | | PHILADELPHIA | PA | 19104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J & L FAMILY PIZZERIA | 10911 FARMERS BLVD | | SAINT ALBANS | NY | 11412 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J GUMBO'S | 64 GRANVILLE STREET | | GAHANNA | OH | 43230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J GUMBO'S | 226 EUCLID AVE | | CLEVELAND | OH | 44114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J&D PIZZA | 25320 MADISON AVE #E | | MURRIETA | CA | 92562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J&J PIZZA | 3 RICE SQ. | | WORCESTER | MA | 1604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J&L COFFEE LLC | 9150 S MAIN ST | | HOUSTON | TX | 77025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J.J.'S PIZZA | 4711 MENAUL BLVD NE | | ALBUQUERQUE | NM | 87110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JACK N' JILL'S TOO | 8738 W 3RD ST | | LOS ANGELES | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JACK STRAW'S PIZZA | 221 S NAPERVILLE RD | | WHEATON | IL | 60187 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | JACKIE CHAN'S RESTAURA | 4226 LANCASTER AVE | | PHILADELPHIA | PA | 19104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JADE | 12 BROAD ST | | HUDSON | MA | 1749 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JADE BUFFET | 1720 GUESS RD | | DURHAM | NC | 27701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JADE GARDEN | 1207 HILLSBOROUGH ST | | RALEIGH | NC | 27605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JADE GREEN PALACE | 3018 PACIFIC AVE | | FOREST GROVE | OR | 97116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JADE PALACE HUANG INC | 736 ADAMS AVE | | PHILADELPHIA | PA | 19124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAFFA BAGELS | 225 N MICHIGAN AVE | | CHICAGO | IL | 60601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAFFA BAGELS | 225 N MICHIGAN AVE | | CHICAGO | IL | 60601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAFFA BAGELS | 186 W VAN BUREN ST | | CHICAGO | IL | 60605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAGDISH FARSHAN | 535 WEST AIRPORT FREEWAY | | IRVING | TX | 75062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAGJEET GORYA | 2011 UNIVERSITY AVE | | MORGANTOWN | WV | 26505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAI AMB NEWARK LLC | 777 NEWARK AVE | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAKE'S DELI | 275 W WISCONSIN AVE | | MILWAUKEE | WI | 53203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAKE'S PIZZA | 2722 DUNDEE RD | | NORTHBROOK | IL | 60062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JALAPENO KING | 719 5TH AVE | | BROOKLYN | NY | 11215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JALISCO MEXICAN RESTAU | 418 S MILITARY AVE | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JALSA KITCHEN | 2475 SAN RAMON VALLEY BLVD | | SAN RAMON | CA | 94583 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JALSA KITCHEN | 525 LOS COCHES ST | | MILPITAS | CA | 95035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAMAICAN SPICE | 1223 N BYRNE RD | | TOLEDO | OH | 43607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAPROSE INC | 1810 W GALBRAITH RD | | NORTH COLLEGE HILL | OH | 45239 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JARED COHEN | 1650 LIMEKILN PIKE | | DRESHER | PA | 19025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JASMIN THAI | 4065 MEDICAL DR | | SAN ANTONIO | TX | 78229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JASMINE EXPRESS | 5546 CAMINO AL NORTE STE 1-5 | | NORTH LAS VEGAS | NV | 89031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JASMINE THAI AND SUSHI | 506 NORTH 12TH STREET | | MURRAY | KY | 42071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JASMINE THAI AND SUSHI | 451 JORDAN DR | | PADUCAH | KY | 42001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JASSI'S FINE INDIAN CU | 271-11 UNION TPKE | | QUEENS | NY | 11040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JASSI'S MINEOLA INDIAN | 267 MINEOLA BLVD | | MINEOLA | NY | 11501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAVA CREAM | 571 SWAN RD | | DE PERE | WI | 54115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAVA SIP | 1555 STATE ST # D | | CHICAGO HEIGHTS | IL | 60411 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAVA TWIST | 3540 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JAY AMBE INC | 12866 HAWTHORNE BLVD | | HAWTHORNE | CA | 90250 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JB GRILL | 6624 HARVARD AVE | | CLEVELAND | OH | 44105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JBQ INC | 6600 BALTIMORE NATIONAL PIKE STE M | | CATONSVILLE | MD | 21228 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JDS ABERDEEN LLC | 1071 RTE 34 | | MATAWAN | NJ | 7747 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JED'S RESTAURANT | 9266 S CICERO AVE | | OAK LAWN | IL | 60453 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JEFFERSON'S RESTAURANT | 1540 WAKARUSA DR | | LAWRENCE | KS | 66047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JEREZ RESTAURANT | 4803 N PULASKI RD | | CHICAGO | IL | 60625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERK MACHINE | 377 NORTH STATE RD. 7 | | FORT LAUDERDALE | FL | 33317 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JEROME'S PIZZA | 11405 E BRIARWOOD AVE UNIT 800 | | ENGLEWOOD | CO | 80112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERRY CHAN'S RESTAURAN | 3830 MT VERNON AVE | | ALEXANDRIA | VA | 22305 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERRY'S SHAKESPEARE PI | 999 STRATFORD AVE | | STRATFORD | CT | 6615 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERSEY MIKE'S | 449 STATE ST. | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERSEY MIKE'S SUBS | 1190 WEST SUNSET DRIVE SUITE 100 | | WAUKESHA | WI | 53189 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERSEY MIKE'S SUBS | 279 SOUTH BEVERLY DR | | BEVERLY HILLS | CA | 90212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERSEY MIKE'S SUBS | 5851 W. SAGINAW HWY | | LANSING | MI | 48917 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERSEY SUBS | 1811 KIRBY PKWY STE 5 | | GERMANTOWN | TN | 38138 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERUSALEM MARKET | 2015 LORD BALTIMORE DR | | WINDSOR MILL | MD | 21244 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERUSALEM PITA | 25-13 30TH AVE | | ASTORIA | NY | 11102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JERUSALEM PIZZA | 231 RARITAN AVE | | HIGHLAND PARK | NJ | 8904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JESSE'S MEXICAN GRILL | 6950 N WESTERN AVE | | CHICAGO | IL | 60645 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JETLUM KARMET | 258 MULBERRY ST | | NEWARK | NJ | 7102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JET'S PIZZA | 12231 E COLONIAL DR #220 | | ORLANDO | FL | 32826 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JEWEL OF INDIA | 4735 UNIVERSITY WAY NE | | SEATTLE | WA | 98105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JEWEL OF INDIA ON LARK | 125 STATE ST | | ALBANY | NY | 12210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JF FOODS LLC | 10651 W OLIVE AVE SUITE 105 | | PEORIA | AZ | 85345 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JIANG & S MANAGEMENT I | 455 NORTH AVENUE NE SUITE D | | ATLANTA | GA | 30308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JIANGHU ASIAN STREET F | 110 E COURT ST | | IOWA CITY | IA | 52240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JIMBO'S PIZZA | 2205 FAIRFAX ST | | EAU CLAIRE | WI | 54729 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JIMBO'S HAMBURGER PLAC | 991 1ST AVE | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JIMMY'S | 9355 S WESTERN AVE | | CHICAGO | IL | 60619 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JIMMY'S CONEY GRILL | 37246 DEQUINDRE RD | | STERLING HEIGHTS | MI | 48310 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JIMMY'S CONEY GRILL | 16651 E 14 MILE ROAD | | FRASER | MI | 48026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JIMMY'S EGG | 1520 WAKARUSA DRIVE SUITE A | | LAWRENCE | KS | 66047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JIN ASIAN CAFE | 1053 W BELMONT AVE | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JIN SHAN BUFFET | 1800 E. 23RD ST. STE N | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JJ FISH AND CHICKEN | 26 E ADAMS | | CHICAGO | IL | 60603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JJ'S ITALIAN KITCHEN | 2642 STATE ST A | | HAMDEN | CT | 6517 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JK LUNCHEONETTE AND GR | 5 JOYCE KILMER AVE | | NEW BRUNSWICK | NJ | 8901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JKOGI LLC | 325 N 2ND ST | | RICHMOND | VA | 23219 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | JMAKIN JAMAICAN | 520 E CENTER ST | | MILWAUKEE | WI | 53212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JMTJ CORP | 41-21 24TH STREET APT #1K | | LONG ISLAND CITY | NY | 11101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOANNE'S GOURMET PIZZA | 1067 NORTHERN BLVD | | ROSLYN | NY | 11576 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOCY'S MEXICAN RESTAUR | 228 8TH ST | | FOWLER | CA | 93625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOE & PIE CAFE PIZZERI | 1621 SOUTH BRADDOCK AVE | | PITTSBURGH | PA | 15218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOE & PIE CAFE PIZZERI | 2928 W. LIBERTY AVE | | PITTSBURGH | PA | 15216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOE & PIE PIZZERIA | 5474 CAMPBELLS RUN RD | | PITTSBURGH | PA | 15205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOE K'S DELI | 2601 S SOTO ST | | VERNON | CA | 90058 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOE'S MEAT MARKET | 28 MAIN ST | | SOUTH BOUND BROOK | NJ | 8880 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOE'S NEW YORK PIZZA | 4480 PARADISE RD | | LAS VEGAS | NV | 89169 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOE'S PIZZARIA ITALIAN | 22360 STERLING BLVD | | STERLING | VA | 20164 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOE'S PIZZERIA | 259 PROSPECT PARK WEST | | BROOKLYN | NY | 11215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOEY'S ORIGINAL PIZZA | 727 MENDOCINO AVE | | SANTA ROSA | CA | 95401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHANNA'S CAKES & DESS | 1239 S 11TH ST | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHNATHAN'S SANDWICH H | 2316 SANTA CLARA AVE | | ALAMEDA | CA | 94501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHNNIE'S NY PIZZA - T | 18531 BURBANK BLVD | | TARZANA | CA | 91356 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHNNY FAMOUS PIZZA | 2628 RHAWN ST | | PHILADELPHIA | PA | 19152 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHNNY PISTOLAS | 2333 18TH ST. NW | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHNNY ROCKET'S | 930 3RD AVE | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHNNY ROCK'S GRILL | 8601 FRANKFORD AVE | | PHILADELPHIA | PA | 19136 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHNNY VEGAS GRILL | 3342 SOUTH SANDHILL. RD | | LAS VEGAS | NV | 89121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHNNY'S PIZZERIA | 5806 5TH AVE | | BROOKLYN | NY | 11220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHN'S AMERICAN BAR & | 3462 VOLLMER RD | | OLYMPIA FIELDS | IL | 60461 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHN'S BAR | 109 3RD ST N | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHN'S LUNCHEONETTE | 553 NEWARK AVE | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOHN'S PLACE | 1529-31 SPRING GARDEN ST | | PHILADELPHIA | PA | 19130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JO-JO'S PIZZA AND BURG | 231B E. 149TH ST. | | BRONX | NY | 10451 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOLOFF | 1168 BEDFORD AVE. | | BROOKLYN | NY | 11216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JON SMITH SUBS | 8517 MIDLOTHIAN TURNPIKE | | RICHMOND | VA | 23235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOOM BANGKOK CAFE | 7825 BEVERLY BLVD | | LOS ANGELES | CA | 90063 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JORDAN'S HOT DOGS AND | 970 STATE ST. | | NEW HAVEN | CT | 6511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JORGE'S CANTINA MEXICA | 837 SW FAIRLAWN RD | | TOPEKA | KS | 66606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOSE A. CAMPERO | 19 N. 18TH ST. | | RICHMOND | VA | 23223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOSE BELLO | 429 3RD AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOSEFINA MINI MARKET I | 84-40 GRAND AVE | | NEW YORK | NY | 11373 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOSEPHINE'S PIZZA & PA | 2560 GLENDALE AVE | | GREEN BAY | WI | 54313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOSY'S ORGANIC COFFEE | 4508 INGLEWOOD BLVD | | CULVER CITY | CA | 90230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOY CAFE KITCHEN | 721 ANDERSON AVENUE | | CLIFFSIDE PARK | NJ | 7010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOY CUISINE | 2842 CARLISLE BLVD | | ALBUQUERQUE | NM | 87110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOY LUCK PLACE | 1002 N MONROE ST. | | TALLAHASSEE | FL | 32303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JOY SEAFOOD GRILL | 1147 YOURMAN RD | | HEBER | CA | 92249 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JP PREMIER ENTERPRISE | 111 FULTON ST | | NEW YORK | NY | 10038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JR'S | 17 W FRONT ST | | RED BANK | NJ | 7701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JS FRIED RICE | 16601 ADDISON RD #106 | | ADDISON | TX | 75001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J'S KITCHEN | 726 NEW LOUDON RD | | LATHAM | NY | 12110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | J'S KITCHEN | 196 N FEDERAL HIGHWAY | | DEERFIELD BEACH | FL | 33441 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUAN & MARIA'S EMPANAD | 280 N UNION ST | | ROCHESTER | NY | 14609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUANNITA'S RESTAURANT | 620 W KIRKWOOD AVE | | BLOOMINGTON | IN | 47404 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUDY'S CAFE | 3443 W CAMPBELL RD | | GARLAND | TX | 75044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUDY'S KITCHEN | 2894 E 3RD ST. | | BLOOMINGTON | IN | 47401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUDY'S SPANISH RESTAUR | 1505 LEXINGTON AVE. | | NEW YORK | NY | 10029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUICE REPUBLIC | 32 KNEELAND ST | | BOSTON | MA | 2111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUICY GYROS | 6944 COLLINS AVE | | MIAMI BEACH | FL | 33141 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JULIS COFFEE AND BIST | 110 SOUTH EAST 8TH AVE | | TOPEKA | KS | 66603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUMBO BUFFET | 7430 CHAPMAN HWY | | KNOXVILLE | TN | 37920 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUQUILA RESTAURANT | 11619 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUST COMBO | 21-01 21ST AVE | | ASTORIA | NY | 11105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | JUSTIN'S PIZZA SHOPPE | 69 W SOMERSET ST | | RARITAN | NJ | 8869 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | K & L DELICATESSEN | 7601 37TH AVE | | JACKSON HEIGHTS | NY | 11372 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | K.C. BRANAGHAN'S | 5734 E 2ND ST | | LONG BEACH | CA | 90803 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABAB & TANDOOR | 315 MOODY ST | | WALTHAM | MA | 2453 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABAB GRILL RESTAURANT | 6624 WESTMINSTER AVE | | WESTMINSTER | CA | 92683 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABAB HUT | 880 INDIAN TRAIL LILBURN RD NW | | LILBURN | GA | 30047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABAB STOP INDIAN CUIS | 5719 FALLS RD. | | BALTIMORE | MD | 21209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABABEQUE INDIAN GRILL | 845 E UNIVERSITY BLVD | | TUCSON | AZ | 85719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABABERY | 3211 NEW JERSEY 27 #1 | | FRANKLIN PARK | NJ | 8823 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABABI CAFE BY KULUCK | 3826 N UNIVERSITY DR | | FORT LAUDERDALE | FL | 33351 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABOB CASTLE | 33133 SOUTH GRATIOT AVE | | CLINTON TWP | MI | 48035 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | KABOB GARDEN MEDITERRA | 22266 MICHIGAN AVE | | DEARBORN | MI | 48124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABOB HOUSE | 43253 GARFIELD RD | | CLINTON TOWNSHIP | MI | 48038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABOB HUT | 2780 METRO PLAZA WOODBRIDGE | | WOODBRIDGE | VA | 22192 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABOB OASIS | 10100 S EASTERN AVE #120 | | HENDERSON | NV | 89052 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABOB REPUBLIC | 1781 NEWPORT BLVD STE C | | COSTA MESA | CA | 92627 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABOBCHI | 1519 W TAYLOR ST. | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KABUKI | 45 N 13TH ST | | PHILADELPHIA | PA | 19107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAFFE KOPPEN | 93 HOWARD AVE | | BROOKLYN | NY | 11233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAI JAPANESE SUSHI RES | 2535 NORTHWEST LOOP 410 | | SAN ANTONIO | TX | 78230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAKKOII | 60 BROADWAY | | MALDEN | MA | 2148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAMAKSHI'S KITCHEN RES | 601 OLD COUNTY ROAD | | SAN CARLOS | CA | 94070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAMEI SUSHI & GRILL | 951 WILLIAM D FITCH PKWY SUITE 701 | | COLLEGE STATION | TX | 77845 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAMI ASIAN INC. | 385 FLATBUSH AVE | | NEW YORK | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KANDI'S FISH AND CHICK | 4521 CENTRE AVE | | PITTSBURGH | PA | 15213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KARL'S BAR-B-Q EXPRESS | 1456 KENNEDY RD | | CHIPPEWA FALLS | WI | 54729 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KARMA INDIAN CUISINE | 23460 CINEMA DR | | VALENCIA | CA | 91355 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KARPOLLO | 175 JEFFERSON ST | | NEWARK | NJ | 7105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KASHMIRI KITCHEN | 44631 MOUND RD. | | STERLING HEIGHTS | MI | 48314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KASUMI | 1870 86TH ST | | BROOKLYN | NY | 11214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KATE'S KITCHEN | 471 HAIGHT ST | | SAN FRANCISCO | CA | 94117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KATHMANDU KITCHEN | 234 G ST | | DAVIS | CA | 95616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KATHMANDU KITCHEN | 22 ALLEGHENY AVE #101 | | TOWSON | MD | 21204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KATO SUSHI | 980 GARNET AVE | | SAN DIEGO | CA | 92109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAUKAUNA COFFEE & TEA | 127 W WISCONSIN AVE | | KAUKAUNA | WI | 54130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAVA KAF? | 3457 JACKSON ST | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAWA JAPANESE | 325 W SILVER SPRING DR | | MILWAUKEE | WI | 53217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAWA SUSHI | 1475 PALM COAST PKWY NW # 109 | | PALM COAST | FL | 32137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAWAII SUSHI | 82-19 153RD AVE | | HOWARD BEACH | NY | 11414 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAYA STREET KITCHEN | 109 N FAIRFAX AVE | | LOS ANGELES | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAYLA'S DINER | 136 NEWBURY STREET | | PEABODY | MA | 1960 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAZA MAZA MEDITERRANEA | 2395 HAMNER AVE | | NORCO | CA | 92860 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAZOOPY'S PIZZA & GRIN | 8441 W MAIN ST. | | KALAMAZOO | MI | 49009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KAZOOPY'S PIZZA & GRIN | 1908 W MAIN ST. | | KALAMAZOO | MI | 49009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KBP FOODS | ATTN: NATE SCHOUSE - 10950 GRANDVIEW DR STE 300 | | OVERLAND PARK | KS | 66210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KC CORNDOG COMPANY | 1801 W 23RD ST | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KC HEALTHY COOKING | 11900 BISCAYNE BLVD #103 | | NORTH MIAMI | FL | 33181 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KC'S PIZZERIA | 1151 WOODBRIDGE RD | | RAHWAY | NJ | 7065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KEBAB HUT | 6502 BALTIMORE NATIONAL PIKE | | CATONSVILLE | MD | 21228 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KEBAB SKEWER | 6446 TRYON ROAD | | CARY | NC | 27518 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KELLY KITCHEN | 2660 S MARYLAND PKWY 21 | | LAS VEGAS | NV | 89109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KELSO BISTRO BAR AND R | 648 FRANKLIN AVE | | BROOKLYN | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KEN BERCEL | 185 NW 36TH ST | | MIAMI | FL | 33127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KENNEDY DELI GROCERY & | 15705 ROCKAWAY BLVD | | JAMAICA | NY | 11434 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KENNEDY FRIED CHICKEN | 2371 GRAND CONCOURSE | | BRONX | NY | 10468 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KENNEDY'S CHICKEN PIZZ | 3789 BROADWAY | | NEW YORK | NY | 10032 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KENNY'S RIBS | 1746 W 127TH ST. | | CALUMET PARK | IL | 60827 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KENNY'S SUB SHOP | 10610 BALTIMORE AVE | | BELTSVILLE | MD | 20705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KENOOTZ PIZZA | 4659 147TH ST | | MIDLOTHIAN | IL | 60445 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KEN'S ASIAN BISTRO | 2256 HUNTINGTON AVE | | ALEXANDRIA | VA | 22303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KEN'S DONUTS | 2820 GUADALUPE ST | | AUSTIN | TX | 78705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KEN'S PIZZA CORNER | 5665 WEST HENRIETTA RD. | | WEST HENRIETTA | NY | 14586 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KERB | 9 E CHESAPEAKE AVE | | TOWSON | MD | 21286 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KESKIN INC | 7185 COLUMBIA GATEWAY DR UNIT D | | COLUMBIA | MD | 21046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KESTANE KEBAB | 110B NASSAU AVE | | BROOKLYN | NY | 11222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KEVIN'S HAMBURGER HEAV | 554 W PERSHING RD | | CHICAGO | IL | 60609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KEY WEST CAFE | 1500 W LAKE LANSING RD | | EAST LANSING | MI | 48823 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KFC | 18735 SW TUALATIN VALLEY HWY | | BEAVERTON | OR | 97006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KHAN MUNOZ INC | 588 SOMERVILLE AVE. | | SOMERVILLE | MA | 2143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KHANA KHZANA | 10345 W. SAMPLE RD | | CORAL SPRINGS | FL | 33065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KHAN'S CAFE | 159 S 69TH ST. | | UPPER DARBY | PA | 19082 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KHAO KANG THAI KITCHEN | 225 E MIDDLEFIELD RD SUITE 2 | | MOUNTAIN VIEW | CA | 94043 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KHAO MOO DANG | 3145 SE HAWTHORNE BLVD | | PORTLAND | OR | 97214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KHOO KITCHEN | 633 CHARLES ST | | PROVIDENCE | RI | 2904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KHUN MOO THAI KITCHEN | 8674 LINDLEY AVE | | NORTHRIDGE | CA | 91325 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KHUNYING THAI CUISINE | 7048 SANTA TERESA BLVD | | SAN JOSE | CA | 95139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KHYBER GRILL & GYRO | 270 SPUR DR S | | BAY SHORE | NY | 11706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KHYBER PASS | 3113 N HALSTED ST | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | KHYBER PASS - OAK PARK | 1031 LAKE ST | | OAK PARK | IL | 60301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KIANA MUSCHETT | 672 EMPIRE BLVD. #7B | | BROOKLYN | NY | 11213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KILDARE'S IRISH PUB | 119 JEFFERSON AVE | | SCRANTON | PA | 18503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KIMBERLY P VILLALTA CO | 2101 W TOUHY AVE | | CHICAGO | IL | 60645 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KINARA CUISINE OF INDI | 10 JAY STREET | | TENAFLY | NJ | 7670 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING & I THAI CUISINE | 1107 E TROPICANA AVE | | LAS VEGAS | NV | 89119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING BUFFET | 1035 E GRAND AVE | | ROTHSCHILD | WI | 54474 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING BUFFET CHINESE RE | 190 PENCADER PLZ | | NEWARK | DE | 19713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING FALAFEL | 7408 3RD AVE | | BROOKLYN | NY | 11209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING GARDEN | 43-06 34TH AVE | | LONG ISLAND CITY | NY | 11101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING KABOB | 10250 MAIN ST. | | FAIRFAX | VA | 22030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING KEBAB & BAKERY | 4543 W ROSECRANS AVE | | HAWTHORNE | CA | 90250 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING KONG CHINESE REST | 1438 FRUITVALE AVE | | OAKLAND | CA | 94601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING OF INDIA | 14062 BURBANK BLVD. | | SHERMAN OAKS | CA | 91401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING OF NEW YORK PIZZE | 301 S WESTERN AVE | | LOS ANGELES | CA | 90020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING OF NEW YORK PIZZE | 3281 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING OF SPICY | 3546 ALBEMARLE RD | | CHARLOTTE | NC | 28212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING OF SPICY | 8829 E WT HARRIS BLVD | | CHARLOTTE | NC | 28227 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING OF TANDOOR | 600 FLATBUSH AVE | | BROOKLYN | NY | 11225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING OF WINGS | 181 WASHINGTON AVE | | CHELSEA | MA | 2150 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING OF WINGS & PIZZA | 1822 COUNTY RD 675 | | WEEHAWKEN | NJ | 7086 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING PHO | 5414 W DEVON AVE | | CHICAGO | IL | 60646 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING PLATTERS & FRIED | 397 MONROE ST | | PASSAIC | NJ | 7055 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING TASTE | 352 MAIN ST | | ORANGE | NJ | 7050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING WOK | 46950 COMMUNITY PLAZA #12 | | STERLING | VA | 20164 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KINGDOM CAFE | 4350 AMBOY RD | | STATEN ISLAND | NY | 10312 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KINGDOM KEBOB | 962 DIX HWY | | LINCOLN PARK | MI | 48146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KINGDOM RESTAURANT | 1865 NORTHPORT DR | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING'S BITE | 13647 LEE JACKSON MEMORIAL HWY | | CHANTILLY | VA | 20151 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING'S GARDEN EXPRESS | 308 SOUTH HIGH ST. | | WEST CHESTER | PA | 19382 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KINGS PIZZA | 1950 N 4TH ST | | COLUMBUS | OH | 43201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING'S PIZZA & SUBS | 907 W 36TH ST | | BALTIMORE | MD | 21211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING'S PIZZERIA & REST | 2212 VICTORY BLVD | | STATEN ISLAND | NY | 10314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KING'S THAI FOOD | 1253 N VINE ST STE 7 | | HOLLYWOOD | CA | 90038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KINGSTON CITY | 732 E CHELTEN AVE | | PHILADELPHIA | PA | 19144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KITCHEN 114 | 114 HIGH ST W | | GLASSBORO | NJ | 8028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KITCHEN 1437 | 1437 S ROBERTSON BLVD | | LOS ANGELES | CA | 90035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KITCHEN CAFE | 17370 PRESTON RD | | DALLAS | TX | 75252 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KITCHEN OF INDIA | 1842 E JOPPA RD | | PARKVILLE | MD | 21234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KITTIWAT THAI KITCHEN | 5205 PRESIDENT'S CT | | FREDERICK | MD | 21703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KJ'S CAFE | 600 2ND ST SUITE 100 | | ALBUQUERQUE | NM | 87102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KNJ'S SPORTS BAR | 1909 NORTHEAST SEWARD AVENUE | | TOPEKA | KS | 66616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOBE BUFFET: SUSHI & H | 1625 RONALD DR. | | RALEIGH | NC | 27609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOHINOOR DHABA | 2800 S EADS ST | | ARLINGTON | VA | 22202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOHINOOR INDIAN CUISIN | 200 RAINBOW BLVD | | NIAGARA FALLS | NY | 14303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOHINOOR INDIAN RESTAU | 5926 YORK RD | | BALTIMORE | MD | 21212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOI EXPRESS - SUSHI AN | 502 STATE ST | | MADISON | WI | 53705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOJA GRILLE | 1600 N BROAD ST | | PHILADELPHIA | PA | 19121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOJA KITCHEN | 2855 STEVENS CREEK BLVD. | | SANTA CLARA | CA | 95050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOJA KITCHEN | 601 MISSION BAY BOULEVARD NORTH | | SAN FRANCISCO | CA | 94158 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOKEB ETHIOPIAN | 3013 GEORGIA AVE NW | | WASHINGTON | DC | 20001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOKIA | 7948 WEST 151ST STREET | | OVERLAND PARK | KS | 66223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOLACHE FACTORY BAKERY | 14091 NEWPORT AVE | | TUSTIN | CA | 92780 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KONG POKIE | 2500 W 8TH STREET | | LOS ANGELES | CA | 90057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOSHARIE | 1437 REGENT ST. | | MADISON | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOSHARY | 200 S ELM ST | | GREENSBORO | NC | 27401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOUTOUBIA | 2116 WESTWOOD BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KOW THAI TAKE OUT | 1201 W LINDEN ST | | ALLENTOWN | PA | 18102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRISHNA INDIAN CUISINE | 244 FRANKLIN AVE | | NUTLEY | NJ | 7110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRISPY KRUNCHY | 916 KERLIN ST | | CHESTER | PA | 19013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRISPY KRUNCHY | 3000 N MARKET ST | | WILMINGTON | DE | 19802 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRISPY KRUNCHY CHICKEN | 707 9TH AVE | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRISPY KRUNCHY CHICKEN | 1302 N BROADWAY ST | | WICHITA | KS | 67214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRISPY KRUNCHY CHICKEN | 60 MORRIS ST | | SAN FRANCISCO | CA | 94107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRISPY KRUNCHY CHICKEN | 90 CHARTER OAK DRIVE | | SAN FRANCISCO | CA | 94124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRISPY KRUNCHY CHICKEN | 2660 MASON ST | | SAN FRANCISCO | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRISPY KRUNCHY CHICKEN | 2353 EAST 12TH ST | | OAKLAND | CA | 94601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRISPY KRUST | 2228 RTE 130 N | | NORTH BRUNSWICK | NJ | 8902 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | KRUA THAI RESTAURANT | 212 E 500 S | | SALT LAKE CITY | UT | 84111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRUSH BURGER - DAVIS | 1411 W COVELL BLVD | | DAVIS | CA | 95616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KRUSTACEANS | 947 NEW HAMPSHIRE STREET | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KT CONCEPTS LLC | 1128 S GLENSTONE AVE | | SPRINGFIELD | MO | 65804 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KUBLAI KHAN | 12901 N INTERSTATE 35 SUITE 1200 | | AUSTIN | TX | 78753 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KUM LIN RESTAURANT | 3002 SHEPPARD RD | | BENSALEM | PA | 19020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KUNG FU NOODLE INC | 146 E 55TH STREET | | MANHATTAN | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KUNG PAO PALACE | 259 SOUTH MAIN ST | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KUSSFAY RESTAURANT | 2652 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KUSULYN NEO-ASIAN BIST | 7 BACKUS AVE STE 102 | | DANBURY | CT | 6810 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KWANTIP' THAI | 29426 PACIFIC HWY S | | FEDERAL WAY | WA | 98003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KYIRA SUSHI | 1093 SOUTH BROADWAY | | LEXINGTON | KY | 40504 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KYMA GREEK GRILL | 34635 GRAND RIVER AVE. | | FARMINGTON | MI | 48335 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KYOTO SUSHI BAR & ASIA | 1389 E 15TH ST STE 112 | | EDMOND | OK | 73013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | KYOTO SUSHI BAR GRILL | 1724 BROADWAY | | SACRAMENTO | CA | 95818 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | L&L HAWAIIAN BARBECUE | 118 S MARYLAND | | GLENDALE | CA | 91205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | L&L PIZZA & PASTA NEW | 205 MAIN ST | | METUCHEN | NJ | 10505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | L.A. PIZZA | 15037 ROSCOE BLVD | | PANORAMA CITY | CA | 91402 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | L.A. PIZZA | 1470 PACIFIC AVE | | LONG BEACH | CA | 90813 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA ALIANZA MEXICAN CUI | 960 E ROOSEVELT RD | | WEST CHICAGO | IL | 60185 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA ANTIGUA HACIENDA SE | 2249 S PULASKI RD | | CHICAGO | IL | 60623 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA BAMBA | 2702 HIGH POINT RD. | | GREENSBORO | NC | 27403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA BAMBA | 2120 SAGAMORE PKWY S | | LAFAYETTE | IN | 47905 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA BAMBA | 710 S GAMMON RD | | MADISON | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA BAMBA | 3840 LAFAYETTE ROAD | | INDIANAPOLIS | IN | 46254 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA BAMBA | 1731 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA BAMBA | 1905 GLENN PARK DRIVE | | CHAMPAIGN | IL | 61821 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA BAMBA | 129 EAST BEAUFORT STREET | | NORMAL | IL | 61761 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA BAMBA MEXICAN RESTA | 1237 BARDSTOWN RD | | LOUISVILLE | KY | 40204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA BOCA MEXICAN RESTAU | 337 MAIN ST | | MIDDLETOWN | CT | 6457 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA BOMBA | 3221 W ARMITAGE AVE | | CHICAGO | IL | 60647 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CALLE RESTAURANT | 4006 S SEMORAN BLVD | | ORLANDO | FL | 32822 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CARIBENA RESTAURANT | 1704 S PEARL ST | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CARRETA MEXICAN RES | 3535 CALUMET AVE | | MANITOWOC | WI | 54220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CASA DE JUANA | 1976 W SOUTHERN AVE | | MESA | AZ | 85202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CASA DE MARIA | 458 E 14TH ST | | SAN LEANDRO | CA | 94577 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CASITA MEXICAN REST | 3032 SE 6TH AVENUE | | TOPEKA | KS | 66607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CHE EMPANADAS | 6828 SAN PEDRO AVE | | SAN ANTONIO | TX | 78216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CHINAMPA | 5442 WEST FOREST HOME AVENUE | | GREENFIELD | WI | 53220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA COCINA REAL LLC | 2518 ALLEN BLVD | | MIDDLETON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CREME CAFE | 7376 MELROSE AVE | | LOS ANGELES | CA | 90046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CROSSE FAMILY RESTA | 2120 ROSE ST | | LA CROSSE | WI | 54603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA CROSTA | 436 E. 72ND ST. | | NEW YORK | NY | 10021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA DOLCE CUCINA | 772 E 149TH ST. | | BRONX | NY | 10455 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA ESTRELLA | 2210 IOWA ST | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA ESTRELLA TIENDA MEX | 2323 RIDGE COURT | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA FIESTA BAR & GRILL | 823 WHEELER ST | | AMES | IA | 50010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA FIESTA BAR AND GRIL | 823 WHEELER ST | | AMES | IA | 50010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA FIESTA MEXICANA | 425 SOUTH MAIN STREET | | JANESVILLE | WI | 53545 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA FOCACCIA | 70 E VILLAGE GRN | | LEVITTOWN | NY | 11756 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA FOGATA | 3433 W LAWRENCE AVE | | CHICAGO | IL | 60625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA FOGATA | 3930 W MONTROSE AVE | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA FOGATA | 3025 EAST COAST HWY. | | CORONA DEL MAR | CA | 92625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA FONDA DE TERESITA | 1446 S 8TH ST | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA FORTALEZA | 361 MIDLAND AVE | | GARFIELD | NJ | 7026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA FRESH MEDITERRANEAN | 44645 5 MILE RD | | PLYMOUTH TOWNSHIP | MI | 48170 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA GRINGA BAR & GRILL | 6334 WOODHAVEN BLVD | | REGO PARK | NY | 11374 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA HACIENDA RESTAURANT | 515 S PARK ST | | MADISON | WI | 53715 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA HACIENDA TAQUERIA | 2702 N MARSHALL ST | | CHAPMAN | KS | 67431 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA JAVA | 430 CARDINAL LN A | | GREEN BAY | WI | 54313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA JEREZANA | 1318 S SANTA FE AVE | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA KERMESSE DE CHIETLA | 191 WILSON AVE | | BROOKLYN | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA LA MINA PIZZA AND P | 400 W BROADWAY | | BOSTON | MA | 2127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA LASAGNA CO. | 8510 RESEDA BLVD | | NORTHRIDGE | CA | 91324 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA LICUADORA | 3023 BISCAYNE BLVD | | MIAMI | FL | 33137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA LICUADORA | 47 NE 2ND AVE | | MIAMI | FL | 33131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA LUNA PIZZA & RESTAU | 2507 S RD. | | POUGHKEEPSIE | NY | 12601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA LUNA'S SUPERMARKET | 2824 LONDON RD | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|-----------------|------------|-------------|----------|----------------|---------|-------------|
| Non-Priority | LA MARSA | 1000 TROWBRIDGE RD. | | EAST LANSING | MI | 48823 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA MARSA CUISINE | 218 W LAKE ST. | | CHICAGO | IL | 60606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA MESITA RESTAURANT | 1513 MYRTLE AVE | | NEW YORK | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA MEXICANA | 174 W DIVISION ST | | FOND DU LAC | WI | 54935 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA MEXICANA GRILL LLC | 3731 N CLARK | | CHICAGO | IL | 60613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA MEXICANA TAQUERIA | 815 W 35TH ST. | | CHICAGO | IL | 60609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA MIA CUCINA | 161 FRONT ST | | SECAUCUS | NJ | 7094 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA MICHOACANA | 1221 FRANKLIN ST | | WATERLOO | IA | 50701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA MICHOACANA | 6712 ODANA RD | | MADISON | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA MORA ITALIANA | 17225 S DIXIE HWY | | PALMETTO BAY | FL | 33157 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA NORTENA | 255 GRAHAM AVE | | BROOKLYN | NY | 11206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA PARRILLADA DE COVIN | 960 N CITRUS AVE | | COVINA | CA | 91722 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA PICASSO PIZZA | 4051 STIRLING ROAD | | FORT LAUDERDALE | FL | 33314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA PIZZA LOCA | 1145 N AVALON BLVD | | WILMINGTON | CA | 90744 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA PIZZATEGA | 210 NEW RD | | LINWOOD | NJ | 8221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA PIZZERIA | 2424 W BALL RD. SUITE P | | ANAHEIM | CA | 92804 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA REYNA DEL NORTE | 4410 N KEDZIE AVE | | CHICAGO | IL | 60625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA RISTRA NEW MEXICAN | 638 E WARNER RD | | GILBERT | AZ | 85296 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA ROSA BAKERY | 1742 UNIVERSITY AVE | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA ROSITA MEXICAN GROC | 6005 MONONA DR | | MONONA | WI | 53716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA SALSA | 3987-D STATE STREET | | SANTA BARBARA | CA | 93105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA SENORITA | 2706 LAKE LANSING RD. | | LANSING | MI | 48906 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA STELLA DELI | 2475 CENTRAL PARK AVE | | YONKERS | NY | 10710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA TONALTECA | 1237 CHURCHMANS RD | | NEWARK | DE | 19713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA UNICA SUPERMARKET | 1706 SE 6TH AVE | | TOPEKA | KS | 66607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA VELA DINING | 558 11TH AVE | | NEW YORK | NY | 10036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA VENDETTA | 1909 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LA VIRGEN DE LAS NIEVE | 1839 S 8TH ST | | PHILADELPHIA | PA | 19148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LABELLA'S PIZZERIA | 6530 N BUFFALO DR | | LAS VEGAS | NV | 89131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LADY N AWLINS | 2329 W MAIN ST | | RICHMOND | VA | 23220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAGOS PIZZA | 448 BROADWAY ST | | SAN FRANCISCO | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAHORI KABAB AND SWEET | 3840 UNION DEPOSIT RD | | HARRISBURG | PA | 17109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAKE TROUT AND CHICKEN | 5408 YORK RD | | BALTIMORE | MD | 21212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LALI SON FAST FOOD | 1220 I HERO WAY W | | LEANDER | TX | 78641 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAMAR'S DONUTS | 1101 W DRAKE RD #1 | | FORT COLLINS | CO | 80526 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAMAR'S DONUTS | 9360 S COLORADO BLVD | | HIGHLANDS RANCH | CO | 80126 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAMAR'S DONUTS | 990 W 6TH AVE | | DENVER | CO | 80204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAMAR'S DONUTS | 10001 E ILIFF AVE | | AURORA | CO | 80247 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAMAR'S DONUTS | 17202 AUDREY ST | | OMAHA | NE | 68136 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAM'S KITCHEN | 1800 WESTERN AVE | | ALBANY | NY | 12203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LANDMARK DINER | 3652 ROSWELL RD NW | | ATLANTA | GA | 30305 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAO SZE CHUAN | 2172 S ARCHER AVE | | CHICAGO | IL | 60616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAO SZE CHUAN RESTAURA | 1633 ORRINGTON AVE | | EVANSTON | IL | 60201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LARA MEDITERRANEAN CUI | 1190 BROADWAY ST STE 1 | | BURLINGAME | CA | 94010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LARCHMONT CHAN DARA IN | 310 N. LARCHMONT BLVD | | LOS ANGELES | CA | 90004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LARRY & CAROL'S PIZZA | 410 SEMPLE ST. | | PITTSBURGH | PA | 15213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LARRY A'S PIZZA | 1506 EAST JACKSON | | MACOMB | IL | 61455 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LARRY'S GIANT SUBS | 1620 W UNIVERSITY AVE | | GAINESVILLE | FL | 32603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LARRY'S GIANT SUBS | 2 PARK OF COMMERCE BLVD | | SAVANNAH | GA | 31405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAS 3 FRONTERAS RESTAU | 201 WI-16 TRUNK | | WEST SALEM | WI | 54669 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAS BRISAS | 1906 UNIVERSITY AVENUE | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAS LUNITAS | 195 STANHOPE ST. | | BROOKLYN | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAS MARGARITAS | 2505 STATE RD | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAS PALMAS | 817 UNIVERSITY PL | | EVANSTON | IL | 60201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAS PALMAS | 1901 WASHINGTON AVE | | ST. LOUIS | MO | 63103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAS PALMAS | 1901 S 60TH ST | | WEST ALLIS | WI | 53219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LATIN AMERICA | 2743 W DIVISION ST | | CHICAGO | IL | 60622 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LATIN AMERICAN HOSPITA | 791 MADISON AVE | | ALBANY | NY | 12208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LATIN BITES | 419 E 70TH ST | | NEW YORK | NY | 10021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LATINO DELI RESTAURANT | 2478 EAST MAIN ST | | BRIDGEPORT | CT | 6610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LATTEA CAFE | 2131 PLEASANT HILL RD STE 139 | | DULUTH | GA | 30096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAU-RESTAURANT LLC | 1189 SOUTHLAKE CIR | | MORROW | GA | 30260 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAXMI DURGA INC | 1204 34TH ST NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAXMI'S INDIAN GRILLE | 3492 TILDEN STREET | | PHILADELPHIA | PA | 19129 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAYLA GRILL & HOOKAH | 8665 W FLAMINGO RD #107 | | LAS VEGAS | NV | 89147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAYLAS KITCHEN LLC | 6152 CLEVELAND AVE | | COLUMBUS | OH | 43231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAZEEZ INDIAN-MEDITERR | 8560 W DESERT INN RD | | LAS VEGAS | NV | 89117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAZEEZ MEDITERRANEAN G | 9511 JW CLAY BLVD | | CHARLOTTE | NC | 28262 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | LAZEEZ RESTAURANT | 35 CENTRAL AVE | | ALBANY | NY | 12210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAZEEZA | 10 HEGENBURGER RD | | OAKLAND | CA | 94621 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAZIZO LLC | 23336 FARMINGTON RD | | FARMINGTON | MI | 48336 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAZO EMPANADAS | 908 NE 62ND ST | | OAKLAND PARK | FL | 33334 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LAZY OAF LOUNGE | 1617 N STOUGHTON RD | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LE CUPCAKE | 5565 S 48TH ST | | LINCOLN | NE | 68516 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LE MANDARETTE | 1651 N LA BREA AVE | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LE MANDINQUE AFRICAN R | 1115 BURMONT RD. | | DREXEL HILL | PA | 19026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LE PEEP RESTAURANT | 7936 QUIVIRA RD | | LENEXA | KS | 66215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LE PEEP RESTAURANT | 7218 COLLEGE BLVD. | | OVERLAND PARK | KS | 66210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LE PETIT CHOCOLAT | 2004 E CARSON ST | | PITTSBURGH | PA | 15203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LE PITA FRESH | 6141 N BROADWAY | | CHICAGO | IL | 60660 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LE SAJJ | 8221 5TH AVE. | | BROOKLYN | NY | 11209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LE SOUK | 510 LAGUARDIA PL | | NEW YORK | NY | 10012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEAN CRUST | 737 FULTON ST | | BROOKLYN | NY | 11217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEANFEAST | 2911 UNIVERSITY AVENUE | | MADISON | WI | 53705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEBRON RESTAURANT | 1567 PITKIN AVE. | | BROOKLYN | NY | 11212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEDO OF WILLOW LAWN IN | 4925 W BROAD ST | | RICHMOND | VA | 23230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEE HOUSE RESTAURANT | 909 W BRANDON BLVD | | BRANDON | FL | 33511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEE LIN | 539 PAWLING AVE | | TROY | NY | 12180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEFTY'S PLACE PIZZA | 236 WALNUT STREET | | MORGANTOWN | WV | 26505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEGEND POTATO | 1404 N PARHAM RD | | RICHMOND | VA | 23229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEGENDS GRILLE | 1601 WILLOW LAWN DR #840 | | RICHMOND | VA | 23230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEGNBASS LLC | 561 CEDAR RD | | CHESAPEAKE | VA | 23322 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEMANDINGUE ARG | 5915 MERIDIAN WAY | | FREDERICK | MD | 21703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LENA CAFE | 1 W 8TH ST | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LENNY'S DELICATESSEN - | 9107 REISTERSTOWN RD | | OWING MILLS | MD | 21117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LENNY'S SUB SHOP | 16830 TEXAS 3 | | WEBSTER | TX | 77598 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LENNY'S SUB SHOP | 11503 NW MILITARY HWY | | SAN ANTONIO | TX | 78231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LENOX HILL GRILL | 1105 LEXINGTON AVE | | NEW YORK | NY | 10075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LENZINIS 241 PIZZA | 3500 OVERLAND AVE #120 | | LOS ANGELES | CA | 90034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEOLA'S CRAB SHACK | 1911 S ADAMS ST | | TALLAHASSEE | FL | 32301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEO'S CAFE | N1665 GREENVILLE DR | | GREENVILLE | WI | 54942 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LES CREPES | 9200 STONY POINT PKWY #152 | | RICHMOND | VA | 23235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LET'S PHO | 4344 WOODMAN AVE | | LOS ANGELES | CA | 91423 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LEXINGTON GRILLE & PUB | 120 RT 304 | | BARDONIA | NY | 10954 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LI LI WOK INC | 600 DOUGLAS AVE | | PROVIDENCE | RI | 2908 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIBERTAD RESTAURANT | 9619 LIBERTY AVE | | JAMAICA | NY | 11417 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIGHTHOUSE CAFE | 7506 3RD AVE | | BROOKLYN | NY | 11209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIL BBQ SHACK | 5920 S CEDAR ST | | LANSING | MI | 48911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LILLY O'BRIENS | 18 MURRAY ST. | | NEW YORK | NY | 10007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LILY CAFE | 1616 E WOOSTER ST #9 | | BOWLING GREEN | OH | 43402 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LILY'S CAFE RESTAURANT | 53 E 167TH ST | | BRONX | NY | 10452 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LILY'S KITCHEN | 54 RIVER ST | | WALTHAM | MA | 2453 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LILY'S MEDITERRANEAN F | 2 5TH INDIALANTIC AVE | | INDIALANTIC | FL | 32903 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LILY'S WINGS | 1501 NORTHWAY DRIVE | | ST. CLOUD | MN | 56303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIMA PERUVIAN CUISINE | 3830 ROSEWOOD DR. SUITE A | | COLUMBIA | SC | 29205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIMERICKS PUBLIC HOUSE | 121 SCOTT ST | | WAUSAU | WI | 54403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LINA ZHOU | 7440 LEE HIGHWAY | | FAIRLAWN | VA | 24019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LINCOLNWAY CAFE | 2524 LINCOLNWAY W | | MISHAWAKA | IN | 46544 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LING'S CAFE | 2022 NW TOPEKA BLVD | | TOPEKA | KS | 66608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LING'S EXPRESS 2 | 3627 SE 29TH ST | | TOPEKA | KS | 66605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LING'S RESTAURANT | 4603 FM 1463 | | KATY | TX | 77494 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIN'S ASIAN FUSION | 2018 E. CARSON ST. | | PITTSBURGH | PA | 15203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIN'S GARDEN | 652 SENECA AVE | | RIDGEWOOD | NY | 11385 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LINTHITUM PIZZA INC. | 6886 BALTIMORE ANNAPOLIS BLVD. | | LINTHICUM HILLS | MD | 21090 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIQUID GINGER | 101 SE 2ND PLACE SUITE 118 | | GAINESVILLE | FL | 32601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LISA'S FAMILY PIZZERIA | 45 W WYOMING AVE | | MELROSE | MA | 2176 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LISA'S FAMILY PIZZERIA | 1794 BRIDGE ST #26A | | DRACUT | MA | 1826 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE BEAST | 617 WEST 6TH ST | | AUSTIN | TX | 78701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE BEAST SLIDER CO | 5000 BURNET ROAD | | AUSTIN | TX | 78756 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE BIT OF R&R BBQ | 13813 US HWY 411 | | ODENVILLE | AL | 35120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE CAESARS | 3161 S 76TH ST | | MILWAUKEE | WI | 53219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE CAESARS | 4206 W GREENFIELD AVE | | MILWAUKEE | WI | 53215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE CAESAR'S | 3533 BOSTON RD | | BRONX | NY | 10469 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE CAESARS - PLYMO | 2715 PLYMOUTH RD. | | ANN ARBOR | MI | 48105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE CAESARS PIZZA | 2204 JACKSON ST | | OSHKOSH | WI | 54901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE CHOC APOTHECARY | 141 HAVEMEYER ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE GRANDMA'S KITCH | 8435 NE 10TH ST | | MEDINA | WA | 98059 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | LITTLE HUNAN RESTAURAN | 120 DE ANZA BLVD | | SAN MATEO | CA | 94402 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE INDIA RESTAURAN | 1533 CHAMPA ST | | DENVER | CO | 80202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE ITALY PIZZA | 122 UNIVERSITY PL | | NEW YORK CITY | NY | 11003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE JIMMY'S PIZZERI | 24 NEWMARKET SQ | | NEWPORT NEWS | VA | 23605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE JOE'S RESTAURAN | 20 E. PLAINFIELD RD. | | COUNTRYSIDE | IL | 60525 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE LU LU'S | 1248 O ST | | LINCOLN | NE | 68508 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE LUIGI'S PIZZA | 122 RIVER RD | | COS COB | CT | 6807 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE MARKET | 400 NEWARK ST. | | HOBOKEN | NJ | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE MAZEN PIZZA | 1362 HOPMEADOW ST | | SIMSBURY | CT | 6070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE MAZEN PIZZA | 1362 HOPMEADOW ST. | | SIMSBURY | CT | 6070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE MEXICAN CAFE | 581 MAIN ST | | NEW ROCHELLE | NY | 10801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE PADTHAI | 510 LANG DR | | LA CROSSE | WI | 54603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE SAIGON BAGUETTE | 5251 N BROADWAY ST | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE SZECHUAN | 501 BROADWAY ST | | SAN FRANCISCO | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE THAI KITCHEN | 13 POPHAM RD | | SCARSDALE | NY | 10583 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE THAI KITCHEN | 31 SOUTH GREELEY AVE | | CHAPPAQUA | NY | 10514 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE THAI KITCHEN | 2 PURCHASE ST. | | RYE | NY | 10580 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LITTLE TOKYO | 3901 W ARKANSAS LN STE 103 | | ARLINGTON | TX | 76016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIU'S ASIAN CUISINE.IN | 7140 RIDGE AVE | | PHILADELPHIA | PA | 19128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIVE RIGHT ACAI | 11030 W. WASHINGTON BLVD | | LOS ANGELES | CA | 90232 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LIVINGSTON DINER | 372 LIVINGSTON ST | | BROOKLYN | NY | 11217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOCAL GREEN | 19 JOSEPH E. LOWERY BLVD NW | | ATLANTA | GA | 30314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOCALS BAR & GRILL | 229 EAST 4TH STREET | | WATERLOO | IA | 50703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOCKEFORD PIZZA FACTOR | 14088 E HIGHWAY 88 | | LOCKEFORD | CA | 95237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOGAN'S ROADHOUSE | 5511 SUNRISE BLVD | | CITRUS HEIGHTS | CA | 95610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOGAN'S ROADHOUSE | 7507 BLACKSTONE AVE | | FRESNO | CA | 93720 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOLA'S PIZZA PALACE | 1279 N RAND RD | | ARLINGTON HEIGHTS | IL | 60004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOMBARDI'S PIZZA | 2606 NOLENSVILLE PIKE | | NASHVILLE | TN | 37211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LONG BEACH PIZZA CO | 3430 E BROADWAY AVE | | LONG BEACH | CA | 90803 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LONG GARDEN | 800 N OCALA RD. STE. 420 | | TALLAHASSEE | FL | 32304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LONGSHOTS BILLIARDS AN | 1125 S MILITARY HWY | | CHESAPEAKE | VA | 23320 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LORENZA'S PIZZA OF OAK | 887 MONTAUK HWY | | OAKDALE | NY | 11769 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LORIMER MARKET | 620 LORIMER ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS 4 FOGONES | 89 EAST TOWNE WAY FC-6 | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS AMIGOS RESTAURANT | 395 CENTRAL AVE | | JERSEY CITY | NJ | 7307 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS ARCOS | 5525 N CLARK ST | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS ATLANTES | 5706 RAYMOND RD | | MADISON | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS AZARES MEXICAN GRI | 7148 N HARLEM AVE. | | CHICAGO | IL | 60631 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS CABOS FAMILY RESTA | 114 EAST MAIN STREET | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS CHARROS | 4111 SW GAGE CTR DR | | TOPEKA | KS | 66604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS HUICHOLES | 546 N EASTERN AVE #100 | | LAS VEGAS | NV | 89101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS MAGUEYES | 2648 PACKERLAND DR | | GREEN BAY | WI | 54313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS MAGUEYES | 1055 VELP AVE | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS MAGUEYES | 1329 S WEBSTER AVE | | GREEN BAY | WI | 54301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS MAGUEYES | 2025 MARINETTE AVE | | MARINETTE | WI | 54143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS MEZCALES BAR & GRI | 156 WESTERN AVE | | FOND DU LAC | WI | 54935 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS MOLES | 1320 65TH ST. | | EMERYVILLE | CA | 94608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS MOLES | 6120 POTRERO AVE | | EL CERRITO | CA | 94530 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS POLLITOS III | 499 MYRTLE AVE | | BROOKLYN | NY | 11205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS POLLOS NORTYS | 4551 46TH ST | | WOODSIDE | NY | 11377 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS POLLOS RESTAURANT | 6842 NEW HAMPSHIRE AVENUE | | TAKOMA PARK | MD | 20912 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS TAQUITOS DE PUEBLA | 241 N. DUPONT HWY | | NEW CASTLE | DE | 19720 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS TOROS BAR & CANTIN | 21743 DEVONSHIRE ST | | CHATSWORTH | CA | 91311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS TRES AMIGOS AUTHEN | 2070 S KOELLER ST | | OSHKOSH | WI | 54902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS TRES POTRILLOS | 8211 ROOSEVELT AVE. | | JACKSON HEIGHTS | NY | 11372 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOS YAQUIS | 324 S VAN NESS AVE. | | SAN FRANCISCO | CA | 94103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOTUS CAFE & BAGELS | 4 NEPTUNE AVE. | | BROOKLYN | NY | 11235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOTUS SPORTS BAR & GRI | 3216 60TH ST | | KENOSHA | WI | 53144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOUIE'S DELI | 2656 BRIDGEWAY | | SAUSALITO | CA | 94965 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOUIGI'S ITALIAN KITCH | 1644 SAWTELLE BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOUISIANA FISH BAR | 2169 QUEEN CITY AVE | | CINCINNATI | OH | 45214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOUISIANA SEAFOOD | 2223 LOUISIANA ST SUITE C | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOVE ART SUSHI | 1 ROYCE CIRCLE SUITE 105 | | STORRS MANSFIELD | CT | 6268 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOVING HUT | 1226 S JACKSON ST | | SEATTLE | WA | 98144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LOVING HUT | 76 BUSHWICK AVE | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LP PIZZA & SUBS | 96 HIGHLAND AVE | | SOMERVILLE | MA | 2143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LRS VENTURES | 1101 N SHERMAN AVE | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUBSANG PHUANTSOK | 1417 EMMET STREET | | CHARLOTTESVILLE | VA | 22903 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCA'S | 547 NOTT ST | | SCHENECTADY | NY | 12308 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | LUCA'S PIZZERIA | 2658 NEW SALEM RD | | MURFREESBORO | TN | 37128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCIANO'S PIZZA | 8548 BROADWAY ST | | HOUSTON | TX | 77061 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCIA'S CAFE | 10974 W. LE CONTE AVE | | LOS ANGELES | CA | 90024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCK THAI | 386 5TH AVE | | BROOKLYN | NY | 11215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY BUDDHA/TECH DINE | 529 10TH STREET NW | | ATLANTA | GA | 30318 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY CHEN | 1721 ALHAMBRA DR | | ANTIOCH | CA | 94509 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY CHICKEN | 577 1ST AVE | | NEW YORK | NY | 10010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY FORTUNE | 1116 LIGHT ST | | BALTIMORE | MD | 21230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY HOUSE | 22 CENTRAL ST | | PEABODY | MA | 2072 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY HOUSE CHINESE | 317 E SMITH ST | | KENT | WA | 98030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY LIU'S | 1664 N VAN BUREN ST | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY STAR | 6002 OLEANDER DR | | WILMINGTON | NC | 28405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY STAR | 1005 OSAGE AVE | | KANSAS CITY | KS | 66105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY'S PIZZA & SUBS | 1333 POPLAR GROVE ST | | BALTIMORE | MD | 21216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUCKY'S SPITFIRE | 1125 N 9TH ST | | MILWAUKEE | WI | 53233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUGANO'S PIZZA | 7315 S KEDZIE AVE | | CHICAGO | IL | 60629 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUGANO'S PIZZA III | 3444 SOUTH OUSTING BLVD | | CICERO | IL | 60804 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUIGI'S | 2127 AMSTERDAM AVE | | NEW YORK | NY | 10032 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUIGI'S PIZZA | 4704 5TH AVE | | BROOKLYN | NY | 11220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUIGI'S PIZZA NEW YORK | 2239 S CLINTON AVE | | SOUTH PLAINFIELD | NJ | 7080 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUI'S THAI FOOD | 128 E 4TH ST | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUNA GRILL & DINER | 1301 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUNA PIENA | 243 E 53RD ST | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUNA ROSSA | 347 E 85TH ST | | NEW YORK | NY | 10028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUNA'S PIZZERIA | 3557 W 3RD ST | | LOS ANGELES | CA | 90020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUNCH BREAK | 3702 E ROESER RD. #28 | | PHOENIX | AZ | 85040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUNCH STREET | 3003 ENGLISH CREEK AVE #201 | | EGG HARBOR TOWNSHIP | NJ | 8234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUO'S PEKING HOUSE | 113 N MARION ST | | OAK PARK | IL | 60301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LUSY'S MEDITERRANEAN C | 16200 VENTURA BLVD | | ENCINO | CA | 91436 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | LYNDHURST PIZZA & REST | 446 RIDGE RD | | LYNDHURST | NJ | 7071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | M & J PIZZA INC. | 10 AKRON ST | | STATEN ISLAND | NY | 10314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | M BAKERY & DELI | 21224 84TH AVE S | | KENT | WA | 98032 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | M&G CHAR GRILL | 1821 W. IRVING PARK | | CHICAGO | IL | 60613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAAST INDIAN | 17952 SKY PARK CIRCLE UNIT F | | IRVINE | CA | 92614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAC MART | 45 E MAIN ST #130 | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAC SHACK | 1701 N. HUMBOLDT AVE | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAC'D | 1570 S WESTERN AVE STE 106 | | LOS ANGELES | CA | 90006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MACHI SUSHI | 280 MIDDLE COUNTRY ROAD | | SELDEN | NY | 11784 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MACHI SUSHI BAR | 209 S. 20TH STREET | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MACHU PICCHU | 3856 N ASHLAND | | CHICAGO | IL | 60613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MACKIES SOUTHERN BBQ | 325 WEST 7TH STREET | | FREDERICK | MD | 21701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MACS - MACARONI & CHEE | 208 BROADWAY | | WISCONSIN DELLS | WI | 53965 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MACS N MELTS | 148 MAIN ST | | TOLEDO | OH | 43605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAD CHICKEN | 2500 N MAYFAIR RD SUITE 710 | | WAUWATOSA | WI | 53226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAD FISH SUSHI & HIBAC | 1580 OLD TROLLEY RD | | SUMMERVILLE | SC | 29485 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADD HATTER RESTAURANT | 221 WASHINGTON ST | | HOBOKEN | NJ | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADDEN RAMEN | 10 S BARSTOW ST | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADELINE PIZZA & PASTA | 1224 MERIDIAN ST | | NASHVILLE | TN | 37207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADHURAM MIRCH MASALA | 10758 FARM TO MARKET 1960 | | HOUSTON | TX | 77070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADISON CAFE | 463 WILLIS AVE | | BRONX | NY | 10455 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADISON'S | 119 KING STREET | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADRAS PAVILION | 9025 RESEARCH BLVD STE. 100 | | AUSTIN | TX | 78758 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADRE - CABRILLO AVE | 1261 CABRILLO AVE SUITE 100 | | TORRANCE | CA | 90501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADRE - MCBEAN PKWY. | 27007 MCBEAN PKWY. | | VALENCIA | CA | 91355 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADRE - N FAIRFAX AVE | 801 N FAIRFAX AVE # 101 | | LOS ANGELES | CA | 90046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADRE OAXACAN RESTAURA | 1261 CABRILLO AVE STE 100 | | TORRANCE | CA | 90501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADTOWN CHICKEN N' FIS | 6718 RAYMOND RD | | MADISON | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MADTOWN CHICKEN N' FIS | 1920 S PARK ST | | MADISON | WI | 53713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAE PHIM THAI | 1212 E STATE AVE | | MARYSVILLE | WA | 98270 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAFALDA'S | 3681 NOTTINGHAM WAY | | HAMILTON | NJ | 8690 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAGIC WOK | 3239 S 13TH ST | | LINCOLN | NE | 68502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAGIC WOK RESTAURANT | 25 W. HARRIS AVE | | LA GRANGE | IL | 60525 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAGOO'S PIZZA | 2360 S BASCOM AVE | | CAMPBELL | CA | 95008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAHARAJA CUISINE OF IN | 4542 CALIFORNIA AVE SW | | SEATTLE | WA | 98116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAHARAJA INDIAN RESTAU | 466 STORRS RD | | MANSFIELD CENTER | CT | 6250 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | MAHI MAHI SEAFOOD GRIL | 2840 SANTA MONICA BLVD | | SANTA MONICA | CA | 90404 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAI THAI OF DUPONT CIR | 1200 19TH ST NW | | WASHINGTON | DC | 20036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAIN EVENT SPORTS BAR | 356 S ELM ST | | GREENSBORO | NC | 27401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAIN STAGE BISTRO | 112 N 5TH ST | | RICHMOND | VA | 23219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAIN STREET PIZZA AND | 2540 MAIN ST. STE F | | IRVINE | CA | 92614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAINSTREAM NUTRITION | 163 E MAIN ST | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAJESTIC DINER | 498 OLD COUNTRY RD | | WESTBURY | NY | 11590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAK MODERN ASIAN KITCH | 1924 W DIVISION ST | | CHICAGO | IL | 60622 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAKARIOS | 940 20TH STREET SOUTH | | BIRMINGHAM | AL | 35205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAKEB'S | 4352 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33409 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MALAI MARKE INDIAN CUI | 318 E. 6TH ST | | NEW YORK CITY | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MALARKEY'S PUB & TOWNI | 412 3RD STREET | | WAUSAU | WI | 54403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MALAYA | 857 COLLIER RD NW #10 | | ATLANTA | GA | 30318 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA LUCIANOS | 349 CHESTNUT ST | | UNION | NJ | 7083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA MIA PIZZA | 35 VISITACION AVE | | BRISBANE | CA | 94134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA MIA'S DELI & REST | 4391 IRONBOUND ROAD | | WILLIAMSBURG | VA | 23188 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA MIA'S PIZZA | 3531 S LOGAN ST | | ENGLEWOOD | CO | 80113 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA MIA'S PIZZERIA | 1345 W GRANADA BLVD | | ORMOND BEACH | FL | 32174 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA ROSA'S PIZZA | 1616 EAST 7TH AVENUE | | TAMPA | FL | 33605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA ROSE'S PIZZERIA | 40477 MURRIETA HOT SPRINGS RD | | MURRIETA | CA | 92563 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA TERESA PIZZERIA O | 1006 W SENECA ST | | ITHACA | NY | 14850 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA VENEZIA | 420 NEWBRIDGE ROAD | | HICKSVILLE | NY | 11801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA'S KABAB | 7027 KATELLA AVE | | STANTON | CA | 90680 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA'S ON THE HILL | 2132 EDWARDS ST | | SAINT LOUIS | MO | 63110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA'S PIZZA | 5028 PLANK RD | | FREDERICKSBURG | VA | 22407 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA'S PIZZA & SUBS | 10020 CHESTER RD. | | CHESTER | VA | 23831 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA'S RESTAURANT | 2347 2ND AVE | | NEW YORK | NY | 10035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMA'S VIETNAMESE REST | 365 19TH ST | | OAKLAND | CA | 94612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMI'S AUTHENTIC | 1903 PARK AVE. #6500 | | MUSCATINE | IA | 52761 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMMA LENA PIZZERIA | 13507 CLOPPER RD | | GERMANTOWN | MD | 20874 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMMA LUCIA PIZZA & PA | 4734 CHERRY HILL ROAD | | COLLEGE PARK | MD | 20740 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMMA MIA | 6520 CHURCH HILL RD | | CHESTERTOWN | MD | 21620 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMMA MIA PIZZERIA | 5301 ROOSEVELT WAY NE | | SEATTLE | WA | 98105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAMOUN'S FALAFEL REST | 58 EASTON AVE | | NEW BRUNSWICK | NJ | 8901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANDALOUN MEDITERRANEA | 9862 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANDARIN HOUSE II | 1750 MARIETTA HWY | | CANTON | GA | 30114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANEELAP SRIMONGKOUN | 4995 MISSION ST | | SAN FRANCISCO | CA | 94112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANGAL KEBAB | 46-20 QUEENS BLVD | | SUNNYSIDE | NY | 11104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANGIA BENE PIZZA | 1811 N 15TH STREET | | TAMPA | FL | 33605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANGIA RESTAURANT | 1 BALA PLZ STE 122 | | BALA CYNWYD | PA | 19004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANGIA! HEALTHY KITCHE | 20 JEFFERSON BLVD | | STATEN ISLAND | NY | 10312 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANGIAMO PIZZA RESTAUR | 501 RT 17 SOUTH | | PARAMUS | NJ | 7652 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANGIANO PIZZA RESTAUR | 102 E HANOVER AVE. | | CEDAR KNOLLS | NJ | 7927 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANGINOS PIZZA | 13015 WISTERIA DR | | GERMANTOWN | MD | 20874 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANGOS | 180 AUBURN AVE | | ATLANTA | GA | 30303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANHATTAN BAGEL | 13032 BUSTLETON AVE | | PHILADELPHIA | PA | 19116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANHATTAN BAGEL | 313 E STREET RD | | FEASTERVILLE TREVOSE | PA | 19053 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANHATTAN BAGEL | 1345 WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANHATTAN DINER | 2532 BROADWAY | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANHATTAN PIZZA & SUBS | 449 TATE ST | | GREENSBORO | NC | 27403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANILA TO GO | 535 EAST 6TH STREET | | PANAMA CITY | FL | 32401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANJAL INDIAN CUISINE | 37 GODWIN AVE | | RIDGEWOOD | NJ | 7450 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANJAL INDIAN FUSION | 95 LINCOLN AVE | | FAIR LAWN | NJ | 7410 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANNY & OLGA'S PIZZA | 1409 H ST NE | | WASHINGTON | DC | 20002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANNY & OLGA'S PIZZA | 1430 PENNSYLVANIA AVE SE | | WASHINGTON | DC | 20002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANNY & OLGA'S PIZZA - | 3624 GEORGIA AVENUE NW | | WASHINGTON | DC | 20010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANNY'S CAFE RESTAURAN | 207 W. MANLIUUS ST. | | EAST SYRACUSE | NY | 13057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANNY'S MEXICAN COCINA | 4207 OAKWOOD HILLS PKWY | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANNY'S SWEET TREATS | 1400 PARK ST | | HARTFORD | CT | 6106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MA-NOW THAI CUISINE | 2225 NW ALLIE AVE | | HILLSBORO | OR | 97124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANTRA BY INDIAN GARDE | 9438 W IRVING PARK RD | | SCHILLER PARK | IL | 60176 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MANZANO'S BEACHSIDE DE | 311 FLAGLER AVENUE SUITE 101 | | NEW SMYRNA BEACH | FL | 32169 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARA'S | 1501 MARSHALL ST | | MANITOWOC | WI | 54220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARCELINO'S ITALIAN KI | 12910 MAGNOLIA BLVD #G | | SHERMAN OAKS | CA | 91423 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARCO'S PIZZA | 115 N LOCUST HILL DR. | | LEXINGTON | KY | 40509 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARCO'S PIZZA | 227 SANDY SPRINGS PL NE SUITE 105-F | | ATLANTA | GA | 30328 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARCO'S PIZZA | 3725 SIXES RD SUITE 102 | | CANTON | GA | 30114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARCO'S PIZZA | 304 FIFTH AVE | | PELHAM | NY | 10803 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | MARCO'S PIZZA | 7699 W 88TH AVE | | WESTMINSTER | CO | 80005 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARDINI'S DELI CAFE | 408 WILLOW RD | | MENLO PARK | CA | 94025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARGARITA'S JALISCO | 1616 SW 17TH STREET | | TOPEKA | KS | 66604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARGARITA'S JALISCO | 1835 NW TOPEKA BLVD | | TOPEKA | KS | 66608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARI PIZZERIA | 1634 ACUSHNET AVE | | NEW BEDFORD | MA | 2746 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIACHI MEXICAN RESTA | 413 MAIN ST | | METUCHEN | NJ | 8840 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIA'S PIZZA | 156 HARTFORD AVE E | | HOPEDALE | MA | 1747 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIELLA PIZZA | 935 8TH AVE. | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIETTA FUSION PIZZA | 3000 WINDY HILL RD SE STE 124 | | MARIETTA | GA | 30067 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARINA PIZZA PARLOR | 2004 LEWELLING BLVD. | | SAN LEANDRO | CA | 94579 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARINELLI'S | 3725 NICHOLAS ST | | EASTON | PA | 18045 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARINELLO'S PIZZERIA | 300 STRAWBERRY HILL AVE | | NORWALK | CT | 6851 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARINERS CAFE | 14000 CAPTAIN'S ROW | | MARINA DEL REY | CA | 90292 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIO THE BAKER | 10740 CORAL WAY STE 4A | | MIAMI | FL | 33165 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIO THE BAKER | 43 W. FLAGLER ST | | MIAMI | FL | 33130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIO THE BAKER | 10741 W. FLAGLER ST. | | MIAMI | FL | 33174 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIO THE BAKER | 14691 BISCAYNE BLVD | | NORTH MIAMI BEACH | FL | 33181 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIOS A TASTE OF ITAL | 4507 WEST COAST HWY | | NEWPORT BEACH | CA | 92663 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIO'S FAMOUS PIZZA | 140 RTE 10 W | | RANDOLPH | NJ | 7869 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIO'S PIZZA | 600 E PITTSBURGH MCKEESPORT BLVD | | NORTH VERSAILLES | PA | 15137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIO'S PIZZA & SUBS | 7215 CURRY FORD RD | | ORLANDO | FL | 32822 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIO'S PIZZA AND GRIL | 5220 S STATE HWY 360 #160 | | GRAND PRAIRIE | TX | 75052 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARIO'S PIZZERIA & RES | 67-39 MYRTLE AVE | | GLENDALE | NY | 11385 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARISCOS LAS GUERITAS | 230 W WARNER AVE STE. 107 | | SANTA ANA | CA | 92707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARJEES BAR | 3604 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARKOS PIZZA | 1059 HILLEN STREET | | BALTIMORE | MD | 21202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARKOS RESTAURANT | 126 BOON ST | | NARRAGANSETT | RI | 2882 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARSA MEDITERRANEAN CU | 11675 W. PICO BLVD | | LOS ANGELES | CA | 90064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARSEL'S ITALIAN RESTA | 4252 S HOWELL AVE | | MILWAUKEE | WI | 53207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MART ANTHONY'S ITALIAN | 1200 W. HUBBARD | | CHICAGO | IL | 60642 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARTIN'S COFFEE SHOP | 35 HARVARD ST | | BROOKLINE | MA | 2124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARY O'S | 32 AVENUE A | | NEW YORK | NY | 10009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MARY'S GOURMET SALADS | 9951 SCRIPPS LAKE DR | | SAN DIEGO | CA | 92131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAS FAJITAS | 3010 WILLIAMS DR | | GEORGETOWN | TX | 78628 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAS FUEGO | 43968 PACIFIC COMMONS BLVD | | FREMONT | CA | 94536 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA | 9 S DUBUQUE ST | | IOWA CITY | IA | 52240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA ART | 14310 KINGS CROSSING BLVD | | BOYDS | MD | 20874 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA ART | 1101 4TH ST SW | | WASHINGTON | DC | 20024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA BAE | 13812 REDHILL AVE | | TUSTIN | CA | 92780 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA EXPRESS | 3755 S LAS VEGAS BLVD | | LAS VEGAS | NV | 89109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA INDIAN AND FUSI | 801 E BUTTERFIELD RD #101 | | LOMBARD | IL | 60148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA INDIAN CUISINE | 2009 SMITH STREET | | NORTH PROVIDENCE | RI | 2911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA INDIAN CUSINE | 35 QUAKER LN #1 | | WEST WARICK | RI | 2893 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA POT | 74 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA WOK | 107 S BROADWAY | | HICKSVILLE | NY | 10006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALA WOK | 10515 N MOPAC EXPY SUITE A-155 | | AUSTIN | TX | 78759 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASALACRAFT INDIAN CUI | 2 HUTTON CENTRE DR #103 | | SANTA ANA | CA | 92707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASFAJITAS | 2600 2ND ST STE A | | TAYLOR | TX | 78064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASHAWI GRILL | 157 SUTHERLAND RD | | BRIGHTON | MA | 2135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASPETH DINER CORP | 65-35 GRAND AVE | | MASPETH | NY | 11378 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASS CHICKEN | 736 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 2139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASSIMO'S EXPRESS PIZZ | 110 NASSAU STREET | | PRINCETON | NJ | 8544 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASSINOS PIZZERIA | 1250 S BUCKLEY RD UNIT A | | AURORA | CO | 80017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASSINO'S PIZZERIA | 6813 LOWELL BLVD. | | WESTMINSTER | CO | 80221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASTER CHEF RESTAURANT | 937 N HILL ST | | LOS ANGELES | CA | 90012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MASTERS BAR & RESTAURA | 1535 N CARLISLE ST | | PHILADELPHIA | PA | 19121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MATIKI ISLAND BBQ | 3430 EAST TROPICANA AVE STE 6 | | LAS VEGAS | NV | 89121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MATIKI ISLAND BBQ | 5697 S JONES BLVD #160 | | LAS VEGAS | NV | 89118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MATSU SUSHI | 34-11 30TH AVE | | ASTORIA | NY | 11103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MATSU SUSHI | 33 JESUP RD | | WESTPORT | CT | 6880 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MATSUYA SUSHI | 3242 N CLARK ST | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MATTEO'S PIZZA | 1800 CAROUTHERS PKWY | | BRENTWOOD | TN | 37027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MATT'S GOURMET SLIDERS | 3601 MARKET STREET | | PHILADELPHIA | PA | 19104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAURA'S MEDITERRANEAN | 31 N CASS6 AVE. | | WESTMONT | IL | 60559 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAVREK PIZZA INC | 4757 N SHERIDAN RD | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAX BRATWURST UND BIER | 4702 30TH AVE | | NEW YORK | NY | 11103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAX'S TAKE OUT | 20 E. ADAMS ST. | | CHICAGO | IL | 60603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAY LEE CHINESE RESTAU | 1256 7TH AVE | | SAN FRANCISCO | CA | 94122 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|-----------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | MAYA INDIAN RESTAURANT | 4486 W. 8TH STREET | | CINCINNATI | OH | 45238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAYA SOL MEXICAN GRILL | 179 BROADWAY | | SOMERVILLE | MA | 2145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAZAR MEDITERRANEAN RE | 21926 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAZORCA TACOS | 636 S 6TH STREET | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MAZZA PIZZERIA | 4261 NW 107TH AVE | | DORAL | FL | 33178 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MCALISTER'S DELI | 2950 GEORGE BUSBEE PKWY | | KENNESAW | GA | 30144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MCCOCO'S | 7420 W GREENFIELD AVE | | WEST ALLIS | WI | 53214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MCCORMICK MARKET | 80 E CERMAK ROAD | | CHICAGO | IL | 60616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MCGOOS PIZZA | 479 BROADWAY | | SOUTH BOSTON | MA | 2127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ME JANA | 2300 WILSON BLVD | | ARLINGTON | VA | 22201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEADE STREET BISTRO | 2729 N. MEADE ST | | APPLETON | WI | 54911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEAN GREENS | 700 NORTH FAIRFAX AVE | | LOS ANGELES | CA | 90046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEAT IN A BOX PLUS DID | 2005 18TH STREET NW | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEAT LOVER'S BURGERS A | 954 N VIRGIL AVE | | LOS ANGELES | CA | 90029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MED CAFE | 1352 5TH AVE. | | SAN DIEGO | CA | 92102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MED FOOD 2 U | 3470 HOLBROOK AVE. SUITE 101 | | HAMTRAMCK | MI | 48211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MED GYRO & SHAWARMA | 2943 S RUTHERFORD BLVD. UNIT A | | MURFREESBORO | TN | 37130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDATERRA | 2614 CONNECTICUT AVE | | WASHINGTON | DC | 20008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDII KITCHEN | 116 S FAIRMONT BLVD | | ANAHEIM | CA | 92808 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDITERA GRILL | 2608 ERWIN RD. | | DURHAM | NC | 27705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDITERRANEA RESTAURAN | 140 ORANGE ST | | NEW HAVEN | CT | 6510 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDITERRANEAN CAFE | 112 W WASHINGTON ST | | SAN DIEGO | CA | 92103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDITERRANEAN CAFE | 3257 RHODE ISLAND AVE | | MOUNT RAINIER | MD | 20712 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDITERRANEAN CUISINE | 1602 21ST AVE S | | NASHVILLE | TN | 37212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDITERRANEAN DELITE | 1630 EL CAMINO REAL | | SAN CARLOS | CA | 94070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDITERRANEAN GRILL- | 985 MONROE DR NE STE F | | ATLANTA | GA | 30308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDITERRANEAN GRILL - | 1255 JOHNSON FERRY RD | | MARIETTA | GA | 30068 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEDITERRANEAN KEBAB | 1318 BURLINGAME AVE | | BURLINGAME | CA | 94010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEGA PIZZA | 9101 LEESVILLE RD STE 125 | | RALEIGH | NC | 27613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEGA QUALITY PIZZA RES | 9829 BUSTLETON AVE | | PHILADELPHIA | PA | 19115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEHAK INDIAN CUISINE | 12327 ROOSEVELT WAY NE | | SEATTLE | WA | 98125 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEHEK | 164 NASSAU ST. | | PRINCETON | NJ | 8542 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEHEK INDIAN BANQUET & | 2495 BRUNSWICK PIKE | | LAWRENCEVILLE | NJ | 8648 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEHFIL INDIAN CUISINE | 1777 MAIN ST, SUITE B | | TEWKSBURY | MA | 1876 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEHFIL INDIAN RESTAURA | 1001 PACIFIC AVE | | ATLANTIC CITY | NJ | 8401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEHRAN RESTAURANT | 3841 RAILROAD AVE | | PITTSBURG | CA | 94565 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEKONG PHO GOURMET | 1429 POTOMAC AVE | | PITTSBURGH | PA | 15216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MELA GROUP INC | 578 TREMONT ST | | BOSTON | MA | 2118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MELANI PIZZERIA | 170 RIVINGTON ST | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MELLOW MUSHROOM | 3920 SHELBYVILLE RD | | LOUISVILLE | KY | 40207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEMAW'S GUMBO | 1725 E WARM SPRINGS RD | | LAS VEGAS | NV | 89119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MENCHIES FROZEN YOGURT | 13369 VENTURA BLVD | | LOS ANGELES | CA | 91423 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MERCADO AZTECA & DELI | 1101 MAIN ST | | PEEKSKILL | NY | 10566 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MERCATO TOMATO PIE | 212 MARKET ST | | NEWARK | NJ | 7102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MERINGUE BAKERY & CAFE | 313 MAIN STREET | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MESHUGA 4 SUSHI | 8948 W PICO BLVD | | LOS ANGELES | CA | 90035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MESHUGA 4 SUSHI | 15928 VENTURA BOULEVARD | | ENCINO | CA | 91316 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | METRO DELI | 104 S MONROE ST | | TALLAHASSEE | FL | 32301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | METRO STAR COFFEE SHOP | 32-11 JUNCTION BLVD | | EAST ELMHURST | NY | 11369 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | METROPOLIS MEXICAN GRI | 85 UNION AVE | | NUTLEY | NJ | 7110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEXICALI | 2107 SE CALIFORNIA AVE | | TOPEKA | KS | 66605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEXICAN TACO SHOP | 3703 SW BURLINGAME RD | | TOPEKA | KS | 66611 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEXICO 2000 RESTAURANT | 369 BROADWAY | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEXICO CITY | 228 NEWARK AVE | | JERSEY CITY | NJ | 7302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEXICO LINDO | 445 CARDINAL LANE | | GREEN BAY | WI | 54313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEZBAAN INDIAN RESTAUR | 1151 WOODBRIDGE RD | | RAHWAY | NJ | 7065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MEZCALERO | 6869 W FOREST HOME AVE | | GREENFIELD | WI | 53220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MGSPENCER CORP. | PO BOX 721 | | BOLINGBROOK | IL | 60490 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MHL TRIO INC | 158 THALIA VILLAGE SHOPPES | | VIRGINIA BEACH | VA | 23452 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MI ANTIGUA | 1022 LONG BEACH BLVD | | LONG BEACH | CA | 90813 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MI BELLA COLOMBIA BAKE | 1500 PLEASANT HILL RD #123 | | DULUTH | GA | 30096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MI BELLA DAMA RESTAURA | 296 KNICKERBOCKER AVE | | BROOKLYN | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MI CASA MEXICANA | 630 W ORANGEWOOD AVE | | ANAHEIM | CA | 92802 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MI CASA SU CAFE | 1835 N MARTIN LUTHER KING DR | | MILWAUKEE | WI | 53212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MI MEXICO LINDO | 587 SOUTHERN BLVD | | BRONX | NY | 10455 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MI RANCHO - TEANECK | 299 QUEEN ANNE ROAD | | TEANECK | NJ | 7666 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | MI TIERRA RESTAURANT | 243 BELLEVILLE AVE | | BELLEVILLE | NJ | 7109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIAMI VEN PIZZA | 966 NORMANDY DR | | MIAMI BEACH | FL | 33141 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIA'S OF VALLEY STREAM | 31 ROCKAWAY AVE | | VALLEY STREAM | NY | 11580 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICHAELANGELO'S PIZZA | 205 22ND AVE N | | NASHVILLE | TN | 37203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICHAELANGELO'S PIZZA | 235 W READ ST | | BALTIMORE | MD | 21201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICHAELANGELO'S PIZZA | 5135 HARDING ROAD | | NASHVILLE | TN | 37205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICHAELIS FOOD STORE | 901 N PT ST | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICHAEL'S ITALIAN PIZZ | 118 COVE RD | | STAMFORD | CT | 6902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICHAEL'S PIZZA | 5891 KANAN RD | | AGOURA HILLS | CA | 91301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICHELANGELOS PIZZERI | 208 UNDERHILL AVE | | WEST HARRISON | NY | 10604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICHO'S LEBANESE GRILL | 500 H ST NE | | WASHINGTON | DC | 20002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICKEY T'S CLUB 10 | 1602 HWY HH | | STEVENS POINT | WI | 54481 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICKEY'S KITCHEN DININ | 1709 S VETERANS PKWY | | BLOOMINGTON | IL | 61701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MICOS PIZZERIA | 2507 BROADWAY | | FAIR LAWN | NJ | 7410 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDCOAST WINGS | 2811 PLOVER SPRINGS DR | | PLOVER | WI | 54467 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDCOAST WINGS | 128 3RD ST S | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDDLE EAST DELI & MAR | 1919 S. STATE ST. | | SYRACUSE | NY | 13205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDDLETERRANEAN | 1600 W LAKE ST | | ADDISON | IL | 60101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDDLETON SPORT BOWL | 6815 UNIVERSITY AVE | | MIDDLETON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDICI ITALIAN KITCHEN | 8139 HONEYGO BLVD C | | NOTTINGHAM | MD | 21236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDICI THE NEAPOLITAN | 4920 S NEWPORT ST | | DENVER | CO | 80237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDICI WOOD FIRED PIZZ | 4429 W EL SEGUNDO BLVD | | HAWTHORNE | CA | 90250 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDLAND PIZZERIA RESTA | 853 MIDLAND AVE. | | YONKERS | NY | 10306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDORI SUSHI | 1392 CENTENNIAL AVE | | PISCATAWAY | NJ | 8854 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDWEST BRAZILIAN BBQ | 910 BROADWAY | | SAUGUS | MA | 1906 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIDWEST FRIED CHICKEN | 725 EASTERN AVE SE | | GRAND RAPIDS | MI | 49503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIJANA | 1290 N SCOTTSDALE RD | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIKA SUSHI | 12650 W 64TH AVE #B2 | | ARVADA | CO | 80004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIKADO | 525 6TH AVE | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIKADO SUSHI | 1684 BRYANT ST | | SAN FRANCISCO | CA | 94103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIKE AND LOISS LATE N | 1369 NEW YORK AVE. | | WASHINGTON | DC | 20002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIKE'S BAGEL DELI AND | 711 E 1ST AVE | | ROSELLE | NJ | 7203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIKE'S FOOD AND SPIRIT | 9 DAVIS SQUARE | | SOMERVILLE | MA | 2144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIKE'S PIZZA | 4111 MAIN ST | | PHILADELPHIA | PA | 19127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIKE'S PIZZA | 3700 W QUINCY AVE | | DENVER | CO | 80236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIKEY'S FAMOUS PIZZERI | 1000 S ELMORA AVE #A | | ELIZABETH | NJ | 7202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIKIE'S PIZZA & SUBS | 210 EAST FORT AVE | | BALTIMORE | MD | 21230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILAN PIZZA | 606 GEARY ST | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILANO PIZZA | 3900 60TH STREET | | SACRAMENTO | CA | 95820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILANO PIZZA | 1800 WESTERN AVE | | ALBANY | NY | 12203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILANO PIZZERIA | 1940 N MONROE ST. | | TALLAHASSEE | FL | 32303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILANO PIZZERIA | 204 NEW CHURCHMANS RD | | NEW CASTLE | DE | 19720 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILANO PIZZERIA & PAST | 60 WASHINGTON ST. | | BRIGHTON | MA | 2135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Milano's Pizza - Davie | 7613 Davie Road Extension | | HOLLYWOOD | FL | 33024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILANO'S PIZZA & PASTA | 9640 SOUTH TRYON ST | | CHARLOTTE | NC | 28273 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILANO'S PIZZERIA & GR | 127 S 10TH ST. | | PHILADELPHIA | PA | 19107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILK AND HONEY CAFE | 34265 FREMONT BLVD | | FREMONT | CA | 94555 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILLENNIUM BUFFET | 409 BLOSSOM ST | | COLUMBIA | SC | 29201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILLER'S GLEN | 903 MADISON AVE | | SHEBOYGAN | WI | 53083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILLION THAI | 385 TAYLOR ST | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILWAUKEE BURGER COMPA | 2620 E CLAIREMONT AVE | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MILWAUKEE STREET PIZZA | 2616 E. MILWAUKEE ST. | | JANESVILLE | WI | 53545 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIMMO'S ITALIAN RESTAU | 8319 BELL CREEK RD | | MECHANICSVILLE | VA | 23116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MING GARDEN | 3319 60TH ST | | KENOSHA | WI | 53144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MINI CHOO CHOO | 57 FORSYTH ST NW STE R6 | | ATLANTA | GA | 30303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MINT 2 THAI-SUSHI REST | 1359 CLAIRMONT RD | | DECATUR | GA | 30033 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MINT CHINESE & THAI | 3683 CLAIRMONT RD | | CHAMBLEE | GA | 30341 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MINT MASALA | 95 MACDOUGAL ST. | | NEW YORK | NY | 10012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MI-PAL'S DELI | 2500 S 16TH ST | | PHILADELPHIA | PA | 19145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIRAGE EXPRESS | 1225 N. BYRNE RD | | TOLEDO | OH | 43607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIRCHI | 2313 U.S. HWY1 | | NORTH BRUNSWICK TOWNSHIP | NJ | 8902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIS HERMANOS INC | 2039 1ST AVE | | NEW YORK | NY | 10029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MISO JAPANESE CUISINE | 1517 BROADWAY | | SACRAMENTO | CA | 95818 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MISS DEE'S INC. | 12401 S ASHLAND AVE | | CALUMET PARK | IL | 60827 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MISS SAIGON | 3345 GRAND AVE | | OAKLAND | CA | 91709 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MISS SAIGON RESTAURANT | 5849 CHARLOTTE PIKE | | NASHVILLE | TN | 37209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MISTER PIZZA | 614 GROVER CLEVELAND HWY | | BUFFALO | NY | 14226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIXED GRILL CAFE | 2600 GRANDVIEW AVE | | NASHVILLE | TN | 37211 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|----------------|---------|-------------|
| Non-Priority | MIXTECO GRILL | 1601 W MONTROSE AVE | | CHICAGO | IL | 60613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIXTECO MEXICAN GRILL | 3731 N. CLARK | | CHICAGO | IL | 60613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIXTECO MEXICAN GRILL | 847 W. BELMONT AVE | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIYAKO JAPANESE SUSHI | 9210 VENTNOR AVE | | MARGATE CITY | NJ | 8402 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIZONO KAZOKU LLC | 680 E 3RD AVE | | SAN MATEO | CA | 94401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIZU 88 LLC | 1320 SOUTHWEST ASHWORTH PLACE | | TOPEKA | KS | 66604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIZU SUSHI ASIAN CUISI | 1115 SOUTH WHITE SANDS BOULEVARD | | ALAMOGORDO | NM | 88310 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MIZU SUSHI JAPANESE RE | 3610 STATE ST. | | SCHENECTADY | NY | 12304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MJS FAMILY RESTAURANT | 576 N 2ND ST | | EL CAJON | CA | 92021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MJS PIZZA & GRILLE | 445 STOCKTON ST | | JACKSONVILLE | FL | 32204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MKM VENTURES LLC | 6975 W CENTRAL AVE | | TOLEDO | OH | 43617 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOBTOWN PIZZA | 26705 ALISO CREEK RD | | ALISO VIEJO | CA | 92656 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOCHA BURGER | 4196 LAGUARDIA PL | | NEW YORK | NY | 10012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOD PIZZA | 485 S LEGACY WAY | | SUN PRAIRIE | WI | 53590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MODERN GRILL | 3171 N HALSTED ST | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MODERN ON THE RAILS | 1 STATION PLZ | | MAMARONECK | NY | 10543 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MODISH BBQ | 14120 VENTURA BLVD | | LOS ANGELES | CA | 91423 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOE JOE'S DELI AND GRI | 511 GLENBROOK RD | | STAMFORD | CT | 6906 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOE'S DELI & GROCERY | 2500 PALISADE AVE | | WEEHAWKEN | NJ | 7086 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOE'S SOUTHWESTERN GRI | 2658 DELAWARE AVE | | BUFFALO | NY | 14207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOFONGO DEL VALLE | 3340 BROADWAY | | NEW YORK | NY | 10031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOGIE'S PUB & RESTAURA | 436 WATER ST | | EAU CLAIRE | WI | 54703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOGIO'S GOURMET PIZZA | 158 W FM 544 | | MURPHY | TX | 75094 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOGUL INDIAN RESTAURAN | 1055 BAY AREA BLVD | | HOUSTON | TX | 77058 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOJITO CAFE | 9850 NESBIT FERRY ROAD | | JOHNS CREEK | GA | 30022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOLINARI DELICATESSEN | 373 COLUMBUS AVE | | SAN FRANCISCO | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOMMA DEE'S COMFORT FO | 2235 N PRAIRIE CREEK RD | | DALLAS | TX | 75227 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOMO BAR-N-GRILL | 6402 MILLPOND RD | | MADISON | WI | 53718 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOMO FACTORY | 5202 N BROADWAY ST | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOMO HOUSE | 2456 BANCROFT WAY | | BERKELEY | CA | 94704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOMO HUB | 1686 LAFAYETTE ST. | | SANTA CLARA | CA | 95050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOMO N CURRY | 431 SOMERVILLE AVE | | SOMERVILLE | MA | 2143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOMOYA RAMEN SUSHI | 2100S 9TH ST | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOM'S ITALIAN HOUSE | 3255 COLUMBIA PIKE | | ARLINGTON | VA | 22204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOM'S SOUL FOOD KITCHE | 4909 DELMAR BLVD | | SAINT LOUIS | MO | 63108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOM'S SOUL FOOD KITCHE | 1507 GOODFELLOW BLVD | | SAINT LOUIS | MO | 63112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONA LISA RESTAURANT & | 3574 N MILITARY HWY SUITE C | | NORFOLK | VA | 23518 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONETITIS PIZZA | 201 HACKENSACK PLANK RD | | WEEHAWKEN | NJ | 7086 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONGKOL SUP INC | 768 MARIETTA ST NW #A | | ATLANTA | GA | 30318 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONKEYSHINE'S BAR AND | 6209 MCKEE RD | | FITCHBURG | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONK'S BAR & GRILL - M | 8313 MURPHY DR | | MIDDLETON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONKS CHEESESTEAKS & C | 2101 PYRAMID VILLAGE BLVD #100 | | GREENSBORO | NC | 27405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONSOON MASALA KITCHEN | 3979 BUFORD HWY NE SUITE 103 | | ATLANTA | GA | 30345 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONSOON SIAM | 113 W MARKET ST. | | CHARLOTTESVILLE | VA | 22902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONSOON SIAM TOGOGO | 416 W MAIN STREET UNIT E | | CHARLOTTESVILLE | VA | 22903 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONTECRISTO MEXICAN GR | 748 HUNTINGTON AVE #A | | BOSTON | MA | 2115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONTEREY PIZZA & ASIAN | 599 MONTEREY BLVD | | SAN FRANCISCO | CA | 94127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONTE'S GRILL AND BAR | 1441 N 26TH ST | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MONZU BAKERY | 620 GRAY ST | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOOD INDIAN | 423 W GIRARD AVE. | | PHILADELPHIA | PA | 19123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOON INDIAN CUISINE | 8465 HOLCOMB BRIDGE RD #4001 | | ALPHARETTA | GA | 30022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOON RIVER ASIAN BISTR | 320 N BROADWAY STE. C | | DENVER | CO | 80203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOON STAR ASIAN RESTAU | 25 JEWETT STREET | | ANSONIA | CT | 6401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOONLIGHT SUSHI BAR & | 130 MAIN ST | | MIDDLETOWN | CT | 6457 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOOSE HILL CANTINA INC | 11911 W COLFAX AVE | | LAKEWOOD | CO | 80215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOOYAH | 695 S GRAND AVE | | SUN PRAIRIE | WI | 53590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOOYAH - S GAMMON RD | 402 S. GAMMON RD | | MADISON | WI | 53717 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOOYAH BRINK LAB | 26 BROADWAY | | NEW YORK | NY | 10004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MORE THAN PIZZA | 283 BLAKE ST | | NEW HAVEN | CT | 6515 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOREA PHILLY | 110 S 11TH ST | | PHILADELPHIA | PA | 19107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MORNING STAR CAFE | 949 2ND AVE. | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MORSE GYROS & CHICKEN | 1338 W MORSE AVE | | CHICAGO | IL | 60626 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOS TAASBAG | 2339 MILTON AVENUE | | JANESVILLE | WI | 53545 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOSAICO KITCHEN AND BA | 145 SW 11TH ST | | MIAMI | FL | 33130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOTHER INDIA RESTAURAN | 21032 DEVONSHIRE ST. #111 | | CHATSWORTH | CA | 91311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOTI MAHAL INDIAN CUIS | 1520 BROADWAY | | SEATTLE | WA | 98122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNAI CAFE | 6603 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | MOUNT EVEREST RESTAURA | 7927 BELAIR RD | | BALTIMORE | MD | 21236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNT EVEREST RESTAURA | 6060 MARSHALEE DR | | ELKRIDGE | MD | 21075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 2205 SAN RAMON VALLEY BLVD | | SAN RAMON | CA | 94583 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 1395 EL CAMINO REAL UNIT B | | MILLBRAE | CA | 94030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 2150 MARINA BLVD | | SAN LEANDRO | CA | 94577 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 774 EL CAMINO REAL | | SAN CARLOS | CA | 94062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 302 DAVIS ST | | SAN LEANDRO | CA | 94566 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 5640 AUBURN BLVD | | SACRAMENTO | CA | 95841 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 3715 PORTIOLA DRIVE | | SANTA CRUZ | CA | 95062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 1516 FITZGERALD DR | | PINOLE | CA | 94564 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 747 1ST STREET | | GILROY | CA | 95020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 10750 SAN PABLO AVE | | EL CERRITO | CA | 94530 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 4380 SONOMA BLVD | | VALLEJO | CA | 94589 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 2069 ARENA BLVD #100 | | SACRAMENTO | CA | 95834 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 1850 DOUGLAS BLVD #514 | | ROSEVILLE | CA | 95661 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 3155 S BASCOM AVENUE UNIT B | | CAMPBELL | CA | 95008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 390 EL CAMINO REAL | | BELMONT | CA | 94002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 9320 ELK GROVE BLVD #150 | | ELK GROVE | CA | 95624 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 8690 ELK GROVE BLVD #3 | | ELK GROVE | CA | 95624 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 7440 LAGUNA BLVD #114 | | ELK GROVE | CA | 95758 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MOUNTAIN MIKE'S PIZZA | 8441 ELK GROVE FLORIN RD | | ELK GROVE | CA | 95624 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MPS ENTERPRISES LLC | 215 E MAIN ST | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR PIZZA AND SUBS | 3006 MOUNTAIN ROAD | | PASADENA | MD | 21122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR TS PIZZA & ICE CRE | 831 N TIBBS RD | | DALTON | GA | 30720 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. BAGELSWORTH | 725 RIVER ROAD STORE 1 | | EDGEWATER | NJ | 7020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. BEIJING | 730 E FLAMINGO RD STE 8 | | LAS VEGAS | NV | 89119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. BREW'S TAPHOUSE | 8021 METCALF AVE | | OVERLAND PARK | KS | 66204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. B'S BBQ | 1334 MILTON AVE | | JANESVILLE | WI | 53546 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. BUDDHA ASIAN CAFE | 10981 S PARKER RD | | PARKER | CO | 80134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. CHEN CHINESE KITCH | 17940 NE GILSAN ST | | PORTLAND | OR | 97230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. EATZ | 6386 W LAKE MEAD BLVD | | LAS VEGAS | NV | 89108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. GYRO | 1488 W. SYLVANIA AVE | | TOLEDO | OH | 43612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. LUO LLC & EDO JAPA | 6309 MONONA DR | | MONONA | WI | 53716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. MAGOO PIZZA | 4616 EASTERN AVE | | BALTIMORE | MD | 21224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. PIZZA MAN | 2680 22ND ST | | SAN FRANCISCO | CA | 94116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. PIZZA MAN | 201 E 4TH AVE | | SAN MATEO | CA | 94401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. PIZZA MAN | 353 24TH ST. | | RICHMOND | CA | 94804 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. PIZZA MAN | 321 87TH ST | | DALY CITY | CA | 94015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. SPOT PIZZA | 100 MEMORIAL DR | | ASBURY PARK | NJ | 7712 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. SUBS | 2674 ROUTE 130 | | CRANBURY | NJ | 8512 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. TACO - ROMEOVILLE | 413 N WEBER RD | | ROMEOVILLE | IL | 60446 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. WINGS PIZZA & PAST | 927 E BALTIMORE AVE | | LANSDOWNE | PA | 19050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MR. X PIZZA | 5924 MORGANFORD RD | | ST. LOUIS | MO | 63116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MRS. FIELDS | 378 W HILLCREST DR | | THOUSAND OAKS | CA | 91360 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MRS. FIELDS COOKIES | 32 E RANDOLPH | | CHICAGO | IL | 60601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MS. ESTHER'S BREAKFAST | 6053 OGONTZ AVE | | PHILADELPHIA | PA | 19141 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MT POCKETS BAR AND GRI | 2906 E. NEWBERRY ST | | APPLETON | WI | 54915 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MT. EVEREST CUISINE | 4800 BASELINE RD. A107 | | BOULDER | CO | 80303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MTBSW INC | 1837 BAY RD #2 | | MIAMI | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUBROOKA | 904 AUDELIA RD #300 | | RICHARDSON | TX | 75081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUGHAL PALACE | 16 BROADWAY | | VALHALLA | NY | 10595 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUMBAI DARBAR INDIAN C | 512A S VAN DORN ST | | ALEXANDRIA | VA | 22304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUMBAI GRILL | 178 MIDDLE NECK RD | | GREAT NECK | NY | 11021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUMBAI MASALA INDIAN G | 1768 AMSTERDAM AVE | | NEW YORK | NY | 10031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUMBAI SPICES AND DOSA | 1727 CENTRAL PARK AVE | | NEW YORK CITY | NY | 10710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUNCH | 7019 AUSTIN ST | | FOREST HILLS | NY | 11375 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUNCHEESE | 17200 JEFFERSON DAVIS HIGHWAY | | COLONIAL HEIGHTS | VA | 23834 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUNCHEESE | 1910 E WASHINGTON ST | | PETERSBURG | VA | 23803 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUNCHIES FROZEN CUSTAR | 8333 W APPLETON AVE | | MILWAUKEE | WI | 53218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MURPHY'S CHICKEN SHACK | 1104 WASHINGTON ST. | | WATERLOO | IA | 50702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MURPHY'S DELI | 13134 DAIRY ASHFORD RD # 100 | | SUGAR LAND | TX | 77478 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MURPHY'S DELI | 11 E GREENWAY PLZ C-15 | | HOUSTON | TX | 77046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUSCLE MAKER | 164 SUNSET DR | | SAN RAMON | CA | 94583 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUSCLE MAKER GRILL | 540 MILLTOWN RD | | NORTH BRUNSWICK | NJ | 8902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUSCLE MAKER GRILL | 3681 ROUTE 9 NORTH | | FREEHOLD | NJ | 7728 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUSCLE MAKER GRILL | 1043 BLOOMFIELD AVE | | CLIFTON | NJ | 7012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUSCLE MAKER GRILL | 217 WASHINGTON ST | | HOBOKEN | NJ | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUSCLE MAKER GRILL | 2550 GRANT AVE | | PHILADELPHIA | PA | 19115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUSCLE MAKER GRILL | 1411 LINCOLN HWY | | LEVITTOWN | PA | 19056 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | MUSCLE MAKER GRILL | 430 ROOSEVELT ROAD | | GLEN ELLYN | IL | 60137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUSCLE MAKER GRILL | 4621 GOLF COURSE RD | | ANTIOCH | CA | 94531 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUSTAFIOS PIZZA | 1116 POLK ST | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MUSTARD CAFE | 21137 NEWPORT COAST DR | | NEWPORT COAST | CA | 92657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MY 3 SONS | 7121 FORT HAMILTON PKWY | | BROOKLYN | NY | 11228 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MY BROTHER'S PLACE | 181 BROADWAY | | ARLINGTON | MA | 2474 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MY FAVORITE MUFFIN | 1750 16TH ST | | DENVER | CO | 80202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MY HOME THAI BISTRO | 11830 SUNRISE VALLEY DR STE 800 | | RESTON | VA | 20191 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MY THAI | 422 WESTERLY PKWY | | STATE COLLEGE | PA | 16801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MYKENOS MEDITERRANEAN | 3001 RIB MOUNTAIN DR | | WAUSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MYKONOS GREEK RESTAURA | 1201 CORAL WAY | | MIAMI | FL | 33145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | MYRNA'S KITCHEN | 21 CHESTNUT ST | | DARIEN | CT | 6820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | N.Y JUMBO BAGELS | 1070 2ND AVE | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAAN & CURRY | 2950 S DURANGO DR #103 | | LAS VEGAS | NV | 89117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAAN N CURRY | 2101 LOMBARD ST | | SAN FRANCISCO | CA | 94123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAAN 'N' CURRY | 1026 COURT ST | | SAN RAFAEL | CA | 94901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAAN N PASTA INDIAN & | 1865 ORCHARD AVE | | SAN LEANDRO | CA | 94577 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NACHOS PIZZA | 1215 N ELMHURST RD | | PROSPECT HEIGHTS | IL | 60070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAKED CITY PIZZA - PT' | 10940 S EASTERN AVE | | LAS VEGAS | NV | 89052 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAM VANG VIETNAMESE & | 1380 LYELL AVE | | ROCHESTER | NY | 14606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAMASTE FLAVOURS | 400 S DIVISION ST | | ANN ARBOR | MI | 48104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAMASTE FUSION | 169 ANDERSON AVE | | FAIRVIEW | NJ | 7022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAMASTE PIZZA | 5942 SAN PABLO AVE | | OAKLAND | CA | 64608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAMASTEY PATIO NEPALES | 5500 COLLEGE AVENUE | | OAKLAND | CA | 94618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NANCY RESTAURANT | 2961 FULTON ST | | BROOKLYN | NY | 11208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NANGLO MOMOS & CURRY | 1410 INDIANA AVE | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NANKING | 134-07 ROCKAWAY BLVD | | SOUTH OZONE PARK | NY | 11420 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPLES 15 | 15 N BUTLER ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI GRILL BAR AND L | 5703 A CENTER LN | | FALLS CHURCH | VA | 22041 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI ITALIAN PIZZA & | 5035 HIGHWAY 6 NORTH | | HOUSTON | TX | 77084 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI ITALIAN RESTAUR | 4450 E SAM HOUSTON PKWY S | | PASADENA | TX | 77505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI PIZZA | PO BOX 411749 | | LOS ANGELES | CA | 90041 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI PIZZA | 765 N NELLIS BLVD UNIT 10 | | LAS VEGAS | NV | 89110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI PIZZA | 4760 W SAHARA #11 | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI PIZZA | 765 N NELLIS BLVD #10 | | LAS VEGAS | NV | 89110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI PIZZA & PASTA | 5266 BEECHNUT ST. | | HOUSTON | TX | 77096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI PIZZA & PASTA | 14743 MEMORIAL DR | | HOUSTON | TX | 77079 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI PIZZA & PASTA | 10-01 36TH AVE | | LONG ISLAND CITY | NY | 11106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLI PIZZA & PASTA | 3302 35TH AVE | | ASTORIA | NY | 11106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLIS PIZZERIA | 2903 N 1604 LOOP E | | SAN ANTONIO | TX | 78259 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAPOLIS WINE CAFE | 4501 WASHINGTON AVE | | HOUSTON | TX | 77007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NARROW BRIDGE BREWHOUS | 2840 SHAWANO AVE | | GREEN BAY | WI | 54313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NATALIE'S ITALIAN KITC | 3305 BAYSHORE RD UNIT 6 | | NORTH CAPE MAY | NJ | 8204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NATALIE'S PIZZA | 1479 NEWPORT AVE | | PAWTUCKET | RI | 2861 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NATALIE'S PIZZERIA | 1312 COMMONWEALTH AVE | | ALLSTON | MA | 2134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NATE'S PLATES | 2 SCHOONER LN. | | MILFORD | CT | 6460 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NATHAN'S FAMOUS | 60 MAIN STREET | | SOUTH BOUND BROOK | NJ | 8880 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NATIONAL RESTAURANT AN | 8 EAST BEDFORD PK | | BRONX | NY | 10468 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NATURAL BRIDGE | 45-12 23RD ST | | LONG ISLAND CITY | NY | 11101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NATURAL SOUL FOOD | 1444 W MARTIN LUTHER KING JR BLVD | | LOS ANGELES | CA | 90062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAULING'S TEXAS BBQ & | 1001 SE QUINCY ST | | TOPEKA | KS | 66612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAVARATNA VEGETARIAN I | 133 ATLANTIC ST | | STAMFORD | CT | 6901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAWAB FINE INDIAN CUIS | 6828 MARKET STREET | | WILMINGTON | NC | 28405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NAZZIE DEHGHANI | 434 W ONTARIO ST | | CHICAGO | IL | 60654 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NB FISHTAIL FOOD INC | 1102 W GRANVILLE AVE | | CHICAGO | IL | 60660 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEAPOLITAN EXPRESS | 40 WALL ST | | NEW YORK | NY | 10260 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEAPOLITAN EXPRESS | 232 E 111TH ST | | NEW YORK | NY | 10029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEIGHBORHOOD CAFE | 9464 CHARLEVILLE BLVD | | BEVERLY HILLS | CA | 90212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEIGHBOR'S RESTAURANT | 262 CEDAR LN | | VIENNA | VA | 22180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEKO'S OF NEW YORK | 1645 CONCORD ST | | FRAMINGHAM | MA | 1701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Neli's Cafe | 2214 Stoner Ave, Los Angeles | | LOS ANGELES | CA | 90064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NELLI'S DELI | PO BOX 440252 | | HOUSTON | TX | 77244 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEPALISE INDIAN RESTAU | 907 SENECA AVE | | RIDGEWOOD | NY | 11385 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEPHEWS PIZZA | 4534 ERDMAN AVE | | BALTIMORE | MD | 21213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEST RESTAURANT & BAR | 125-07 101ST AVE | | RICHMOND HILL | NY | 11419 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW 888 KITCHEN INC. | 6092 FLUSHING AVE | | MASPETH | NY | 11378 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | NEW CAMPO ARGENTINO | 6954 COLLINS AVE | | MIAMI BEACH | FL | 33141 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW CHINA | 1331 BROAD ST. | | PROVIDENCE | RI | 2905 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW CHINA | 2438 W DIVISION ST | | CHICAGO | IL | 60622 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW CHINA | 1525 JERICHO TURNPIKE | | NEW HYDE PARK | NY | 11040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW CHINA 2 RESTAURANT | 3533 N WESTERN AVE | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW CHINA DEING HAO IN | 7419 METROPOLITAN AVE | | MIDDLE VILLAGE | NY | 11379 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW CHINA III | 5814 ROOSEVELT AVE | | WOODSIDE | NY | 11377 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW CHINA TUNG | 140 5TH AVE. | | BROOKLYN | NY | 11217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW CITY | 236 KNICKERBOCKER AVE | | BROOKLYN | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW DELHI CUSINE OF I | 950 E COLORADO BLVD SUITE 205 | | PASADENA | CA | 91106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW DELHI PALACE | 136 MAIN ST. | | HACKENSACK | NJ | 7601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW DELHI RESTAURANT | 160 ELLIS ST | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW DELICATE CHINA | 6201 SEWELLS POINT RD | | NORFOLK | VA | 23513 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW DENOS PIZZA LLC | 1100 REDONDO AVE | | LONG BEACH | CA | 90804 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW DRAGON | 1170 COLLIER RD NW SUITE #D | | ATLANTA | GA | 30318 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW DYNASTY | 2020 P ST NW | | WASHINGTON | DC | 20036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW DYNASTY RESTAURANT | 1413 S COMMERCIAL ST | | NEENAH | WI | 54956 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW FUTURE RESTAURANT | 316 W WASHINGTON AVE | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW GOLDEN EMPRESS GAR | 618 S ST. STE. 19147 | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW GRAND CHINESE KITC | 5401 S WENTWORTH AVE | | CHICAGO | IL | 60609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW GREAT WALL | 4425 5TH AVE | | BROOKLYN | NY | 11220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW HAVEN PIZZA | 798 GEORGE ST | | NEW HAVEN | CT | 6511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW KAM LAI | 708 AMSTERDAM AVE | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW KATAFYGION RESTAUR | 61 GLEN ST | | GLEN COVE | NY | 11542 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW KING WOK OF PA INC | 22 E STREET RD | | WEST CHESTER | PA | 18974 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW KYOTO SUSHI | 25712 THE OLD RD | | STEVENSON RANCH | CA | 91381 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW LING'S BISTRO LLC | 1550 SW WANAMAKER RD #100A | | TOPEKA | KS | 66604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW LITTLE CHINA | 1737 E 95TH ST | | CHICAGO | IL | 60617 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW LONDON PIZZA | 500 E WYOMING AVE | | PHILADELPHIA | PA | 19120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW MARCO POLO | 2138 B SOUTH CRATER RD | | PETERSBURG | VA | 23805 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW MING | 1132 MONROE AVE | | ROCHESTER | NY | 14620 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW MOON 45 CORP | 132 W 45TH ST | | NEW YORK | NY | 10036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW NUMBER ONE | 1925 SOUTH AVE | | ROCHESTER | NY | 14620 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW PIZZA PIZZA | P.O. BOX 3164 | | BRIDGEPORT | CT | 6605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW RAVEN PIZZA | 334 S MONROE ST | | BALTIMORE | MD | 21223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW REI FA INC. | 420 E 120TH AVE B-5 | | NORTHGLENN | CO | 80233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW SAPPORO | 81 UNION ST | | NEWTON | MA | 2459 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW SHANGHAI RESTAURAN | 12502 84TH RD | | KEW GARDENS | NY | 11415 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW SITARA INDIAN CUIS | 1779 WELLS BRANCH PKWY #102 | | AUSTIN | TX | 78728 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW STAR PIZZA EXPRESS | 5202 LANCASTER AVE | | PHILADELPHIA | PA | 19131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW STYLE ASIAN FOOD | 25 BOSTON ST | | LYNN | MA | 1904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW TAJ MAHAL | 2361 N HIGH ST | | COLUMBUS | OH | 43202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW TASTE OF INDIA | 1812 JACKSON ST | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW TASTE OF INDIA | 135-08 LIBERTY AVE | | SOUTH RICHMOND HILL | NY | 11419 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YONG SHIN | 3901 12TH ST NE | | WASHINGTON | DC | 20017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK CHICKEN & SOU | 1005 BERGEN STREET | | NEWARK | NJ | 7112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK FRIED CHICKEN | 252 PARK AVENUE | | ORANGE | NJ | 7050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK FRIED CHICKEN | 743 DIVISION AVE S | | GRAND RAPIDS | MI | 49503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK FRIED CHICKEN | 151 BACK RIVER NECK RD | | ESSEX | MD | 21221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK GYRO | 4621 CENTRAL AVE NE | | COLUMBIA HEIGHTS | MN | 55421 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK GYRO | 3316 3RD ST. | | ST. CLOUD | MN | 56303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK GYRO | 312 W LAKE ST | | MINNEAPOLIS | MN | 55408 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK GYRO | 2944 LYNDALE AVE S | | MINNEAPOLIS | MN | 55408 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK NEW YORK PIZZ | 6195 LAKE MURRAY BLVD | | SAN DIEGO | CA | 91942 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA | 2215 ELLISTON PLACE | | NASHVILLE | TN | 37203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA | 1528 PARK ST | | ALAMEDA | CA | 94501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA | 1086 E A ST | | HAYWARD | CA | 94541 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA | 22 N WHITE RD #10 | | SAN JOSE | CA | 95127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA | 325 HAMILTON | | PALO ALTO | CA | 94301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA | 1190 HILLSDALE AVE ST 175 | | SAN JOSE | CA | 95118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA | 824 W STACY RD SUITE 100 | | ALLEN | TX | 75013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA & PASTA | 2400 S JONES BLVD | | LAS VEGAS | NV | 89146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA CO | 3570 VAN BUREN BLVD | | RIVERSIDE | CA | 92503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA FACTORY | 11143 LEE HWY | | FAIRFAX | VA | 22030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK PIZZA OVEN | 794 W LAKESHORE DR | | COLCHESTER | VT | 5446 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK ROMA PIZZA | 1444 BISCAYNE BLVD. #103 | | MIAMI | FL | 33132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK ROMA PIZZA | 2900 SW 100TH AVE. | | MIAMI | FL | 33165 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | NEW YORK SLICERS DELI | 4848 S EASTERN AVE | | LOS ANGELES | CA | 90040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORK STYLE PIZZA | 638 COLUMBIA ST | | LATHAM | NY | 12110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEW YORKER PIZZERIA & | 328 CENTRAL AVE. | | ALBANY | NY | 12206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NEWA | 407 ELLIS ST. | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NI & WU INC. | 13220 N-15 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NICE PIZZA | 340 FRANKLIN AVE | | BROOKLYN | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NICK'S CORNER | 225 AUBURN AVE | | PONTIAC | MI | 48342 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NICK'S PIZZA | 2200 WILKINS AVE | | BALTIMORE | MD | 21223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NICK'S PLACE | 64 REVERE BEACH BLVD | | REVERE | MA | 2151 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NICK'S PLACE | 195 LOWELL ST | | LAWRENCE | MA | 1840 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NICK'S ROAST BEEF | 2210 COTTMAN AVE | | PHILADELPHIA | PA | 19149 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NICK'S TUSCAN GRILL | 149 MINEOLA BLVD | | MINEOLA | NY | 11501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NICKY'S PIZZA | 1735 CALUMET DR | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NICOLE'S SOUTH END | 639 TREMONT ST | | BOSTON | MA | 2118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NICOLITALIA PIZZERIA | 255 W BULLDOG BLVD | | PROVO | UT | 84694 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NIGHT OWLS FAST FOOD L | 1454 S NEWKIRK ST | | PHILADELPHIA | PA | 19146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NIKKO BY SUNSHINE | 186 SE 12TH TER #CU-2 | | MIAMI | FL | 33131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NINA'S PIZZA | 827 S 21ST AVE | | HOLLYWOOD | FL | 33020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NINJA JAPANESE RESTAUR | 2169 BATH AVE | | BROOKLYN | NY | 11214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NINOS TRATTORIA AND P | 111 LAWRENCE RD | | LAWRENCEVILLE | NJ | 8648 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NIRMANZ FOOD BOUTIQUE | 16338 KENSINGTON DRIVE SUITE # 160 | | SUGAR LAND | TX | 77479 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NIRO'S GYROS | 2001 W SPRINGFIELD AVE | | CHAMPAIGN | IL | 61821 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NIRVANA | 346 LEXINGTON AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NIRVANA RESTAURANT | 14545 MEMORIAL DR | | HOUSTON | TX | 77079 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NI'S CHINA BUFFET | 226 S LOOP 336 W | | CONROE | TX | 77304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NIYAM LLC | 2710 WASHINGTON BLVD | | ARLINGTON | VA | 22201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NK BISTRO | 1100 N FEDERAL HWY | | HOLLYWOOD | FL | 33020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NKD PIZZA | 2100 METRO PARKWAY | | STERLING HEIGHTS | MI | 48310 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NO. 1 CHINESE RESTAURA | 1011 BEDFORD AVE | | BROOKLYN | NY | 11205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NO. 1 CHINESE RESTAURA | 6119 W NORTH AVE | | WAUWATOSA | WI | 53213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NODA JAPANESE STEAK HO | 200 HAMILTON AVE | | WHITE PLAINS | NY | 10601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOEL'S PIZZA INC | 553 W 207TH ST. | | NEW YORK | NY | 10034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOLAN CHINESE RESTAURA | 145 1ST AVENUE | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NONNA'S LES PIZZERIA | 105 CLINTON ST | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOODLE BAR | 2040 AIRPORT DRIVE | | GREEN BAY | WI | 54313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOODLE MONSTER | 5219 1 /2 LAUREL CANYON BLVD | | VALLEY VILLAGE | CA | 91607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOODLE WRAP | 3021 MALL DR | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOODLES | 400 S DUFF AVE | | AMES | IA | 50010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOODLES & COMPANY | 996 OLD COUNTRY RD | | GARDEN CITY | NY | 11530 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOODLES & COMPANY | 3650 ROSECRANS ST | | SAN DIEGO | CA | 92110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOODLES & COMPANY | 2031 CAMERON ST | | RALEIGH | NC | 27605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOODLES & COMPANY | 9417 STATE RD 16 | | ONALASKA | WI | 54650 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOORJAHAN INDIAN CUISI | 20641 MACK AVE | | GROSSE POINTE WOODS | MI | 48236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOORJAHAN INDIAN CUISI | 17933 HAGGERTY RD. | | NORTHVILLE | MI | 48168 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NORFOLK CATERING COMPA | 142 W YORK ST #101 | | NORFOLK | VA | 23510 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NORI SUSHI AND GRILL | 4738 E WASHINGTON AVE | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NORTH BEACH PIZZA | 1462 GRANT AVE | | NORTH BEACH | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NORTH BEACH PIZZA | 4787 MISSION ST | | SAN FRANCISCO | CA | 94112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NORTH BEACH PIZZA | 3054 TARAVAL ST | | SAN FRANCISCO | CA | 94116 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NORTH CHINA GARDEN | 2303 6TH AVE | | TACOMA | WA | 98403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NORTH END PIZZA | 6440 N DURANGO DR. | | LAS VEGAS | NV | 89149 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NORTH INDIA RESTAURANT | 123 2ND ST. | | SAN FRANCISCO | CA | 94105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NORTH PEKING CHINESE R | 8540 ROSWELL ROAD | | ATLANTA | GA | 30350 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NORTH SHORE HAWAIIAN B | 110 BOREN AVE S | | SEATTLE | WA | 98144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOSTRA PIZZA | 3900 B WEST MARKET ST. | | GREENSBORO | NC | 27407 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOT JUST PIZZA | 138 EASTON AVE | | NEW BRUNSWICK | NJ | 8901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOTO BURRITO | 822 NORTH KANSAS AVENUE | | TOPEKA | KS | 66608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOTTINGHAM PIZZA & DEL | 2106 NOTTINGHIM WAY | | TRENTON | NJ | 8619 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOURISH JUICE & SMOOTH | 5313 MORNINGSIDE DR | | HOUSTON | TX | 77005 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOURISH JUICE BAR + KA | 2155 DURHAM DR #101 | | HOUSTON | TX | 77007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOVA TRATTORIA | 1980 N OLDEN AVE | | EWING | NJ | 8618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOVA'S PIZZA & PASTA | 701 W NIELDS ST. | | WEST CHESTER | PA | 19382 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NOWSHED HOSSAIN | 4010 BUFORD HWY | | ATLANTA | GA | 30345 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NUBIAN FLAVOR RESTAURA | 410 SPRINGFIELD AVE | | NEWARK | NJ | 7103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NUESKE'S AT GULLIVER'S | 151701 GADWELL LANE | | WAUSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NUMBER ONE CHINESE RES | 937 FOXON RD | | EAST HAVEN | CT | 6516 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NUMERO UNO - PALMDALE | 39438 TRADE CENTER DR | | PALMDALE | CA | 93551 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NUMERO UNO PIZZA | 5044 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | NUMERO UNO PIZZA | 17817 CHATSWORTH ST | | LOS ANGELES | CA | 91344 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NUVO BURRITO | 319 PEABODY ST | | NASHVILLE | TN | 37210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NY CRUST PIZZA | 5421 SANTA MONICA BLVD C | | LOS ANGELES | CA | 90029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NY PIZZA BABY | 1271 SEMORAN BLVD | | CASSELBERY | FL | 32751 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NY STYLE CHICKEN & PIZ | 67 WASHINGTON | | BRIGHTON | MA | 2135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NYC CAFE 58 LTD | 370 W 58TH ST | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NYC GYRO | 15 COMMERCE ST | | MONTGOMERY | AL | 36104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NYC GYRO | 61 BRIDGE ST | | PIKE ROAD | AL | 36064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | NY-NY PIZZA | 547 FRANKLIN AVE | | HARTFORD | CT | 6114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OAKLAND CAFE | 2979 N OAKLAND AVE | | MILWAUKEE | WI | 53211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OAKS CANDY CORNER | 1206 OREGON ST | | OSHKOSH | WI | 54902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OASIS BRAZILIAN RESTAU | 373 MAIN ST | | MEDFORD | MA | 2155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OASIS FOOD MARKET | 3045 TELEGRAPH AVE | | OAKLAND | CA | 94609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OASIS FRESH - W DIVERS | 500 W DIVERSEY PKWY | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OASIS KEBAB | 11 SALEM VILLAGE SQUARE | | NEWARK | DE | 19713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OASIS KITCHEN | 344 GRAND AVE. | | OAKLAND | CA | 94610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OASIS MEDITERRANEAN GR | 1201 S UNIVERSITY AVE | | ANN ARBOR | MI | 48104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OBIE'S ITALIAN GOURMET | 2217 ELLISTON PLACE | | NASHVILLE | TN | 37203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OCEAN ASIAN CUISINE | 288 EGG HARBOR RD | | SEWELL | NJ | 8080 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OCEAN INDIAN CUSINE | 6127 GEARY BLVD | | SAN FRANCISCO | CA | 94121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OCEAN PALACE CHINESE | 711 CAMINO PLAZA | | SAN BRUNO | CA | 94066 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OCEAN SUSHI | 730 S CENTRAL AVE #104 | | GLENDALE | CA | 91204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OCEAN SUSHI | 5437 N LINCOLN AVE | | CHICAGO | IL | 60625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | O'COOKZ | 35 YOSI PL. | | SEAT PLEASANT | MD | 20743 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ODA HOUSE | 76 AVE B | | NEW YORK | NY | 10009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | O'DESI AROMA | 1620 N HARDIN BLVD #1800 | | MCKINNEY | TX | 75071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | O'DESI AROMA | 8448 PARKWOOD BLVD #500 | | PLANO | TX | 75024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ODOSAY INC | 11 ABINGDON SQ | | NEW YORK | NY | 10014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ODYSSEY GRILL | 63 MAIN ST | | WINTHROP | MA | 2152 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OGGI TRATTORIA | 1118 W. GRAND AVE. | | CHICAGO | IL | 60642 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OINK & MOO BBQ | 54 BROADWAY | | FLORHAM PARK | NJ | 7932 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OISHI JAPANESE RESTAUR | 11025 INTERNATIONAL DR. | | ORLANDO | FL | 32821 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OISHI SUSHI & GRILL | 1542 NEWELL AVE | | WALNUT CREEK | CA | 94596 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OISHI SUSHI & POKE BOW | 520 SHEPHERD DRIVE | | GARLAND | TX | 75042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLA POKE | 6929 AIRPORT BLVD | | AUSTIN | TX | 78752 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLD LORENZO PIZZA | 301 JACKSON ST | | HOBOKEN | NJ | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLD SHANGHAI RESTAURAN | 5145 GEARY BOULEVARD | | SAN FRANCISCO | CA | 94118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLD SOUTH DINER | PO BOX 3623 | | NANTUCKET | MA | 2584 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLD SOUTH DINER | 57 OLD SOUTH ROAD | | NANTUCKET | MA | 2554 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLD TOWN CRAB | 1575 LAWRENCEVILLE HWY. | | LAWRENCEVILLE | GA | 30044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLD TOWNE PIZZA | 20430 BRIAN WAY | | TEHACHAPI | CA | 93561 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLD WEST PANCAKE | 3600 PARK AVE W | | DENVER | CO | 80216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLIVE BRANCH RESTAURAN | 3658 FOOTHILL BLVD | | GLENDALE | CA | 91214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLIVE EXPRESS | 1881 CAMPUS COMMONS | | RESTON | VA | 20191 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLIVE EXPRESS | 11490 COMMERCE PARK DR | | RESTON | VA | 20191 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLIVE EXPRESS | 2000 EDMUND HALLEY SUITE 140 | | RESTON | VA | 20191 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLIVE MEDITERRANEAN GR | 1001 WEST NORTH AVE | | CHICAGO | IL | 60642 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLIVE'S PIZZA | 6900 ALMA DR | | PLANO | TX | 75023 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLLIE'S | 2951 TRIVERTON PIKE | | FITCHBURG | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OLYMPUS PIZZA | 506 VALLEY ST | | MANCHESTER | NH | 3103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OM NOM ORGANICS | 215 W 9TH ST | | LOS ANGELES | CA | 90015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OM NOM ORGANICS | 444 S FLOWER | | LOS ANGELES | CA | 90071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OMG Pizza | 909 Jefferson Davis Hwy N | | Richmond | VA | 23224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OMONIA CAFE | 32-20 BROADWAY | | ASTORIA | NY | 11106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ON A ROLL | 125 GRACE ST | | WILMINGTON | NC | 28401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ON FIRE PIZZA | 2005 CROW CANYON PL | | SAN RAMON | CA | 94583 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ON THE BAYOU | 2053 N MARTIN LUTHER KING DR | | MILWAUKEE | WI | 53212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ON THE CLOCK BAR & GRI | 4301 S HOWELL AVE | | MILWAUKEE | WI | 53207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ON THE ROX | 119 N 18TH STREET | | RICHMOND | VA | 23223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ON TIME COURIER INC. | 3224 W FOSTER AVE | | CHICAGO | IL | 60625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ONE MORE THAI | 6 CLINTON ST | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ONEIDAS DELI & GRILL | 604 E 102ND ST | | BROOKLYN | NY | 11236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ONLINE RESTAURANTS INC | 4170 S. DECATUR BLVD C6 | | LAS VEGAS | NV | 89103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ONLY CHICKEN | 2127 BELCOURT AVE | | NASHVILLE | TN | 72212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OOH WEE BBQ | 2008 JEFFERSON ST. | | NASHVILLE | TN | 37067 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OPEN RICE SUSHI & CHIN | 363 S STATE ST | | LAKE OSWEGO | OR | 97034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OPEN RICE SUSHI AND CH | 363 S STATE ST. | | LAKE OSWEGO | OR | 97034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORANGE DOOR SUSHI | 1666 W ADAMS BLVD | | LOS ANGELES | CA | 90007 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | ORANGE GARDEN | 1942 IRVING PARK RD | | CHICAGO | IL | 60613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORANGE LEAF FROZEN YOG | 8426 OLD SAUK RD | | MIDDLETON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORCHIDEA | 4815 12 AVE | | BROOKLYN | NY | 11219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIENT EXPRESS | 3111 SAINT PAUL ST | | BALTIMORE | MD | 21218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIENT HOUSE | 626 S PARK ST | | MADISON | WI | 53715 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIENTAL CAFE | 9745 TRAVILLE GATEWAY DR | | ROCKVILLE | MD | 20850 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIENTAL EXPRESS | 1015 KELLOGG AVE | | JANESVILLE | WI | 53546 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIENTAL FLAVOR LLC | 25 S PLEASANT ST | | AMHERST | MA | 1002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIENTAL STAR | 3221 DUKE ST | | ALEXANDRIA | VA | 22314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIENTAL WOK | 3316 EASTERN AVE | | BALTIMORE | MD | 21224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIGINAL APPLE PIZZA | 1650 HULMEVILLE RD | | BENSALEM | PA | 19020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIGINAL BUFFALO WINGS | 1119 4TH ST | | SAN RAFAEL | CA | 94901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIGINAL NICK'S PIZZA | 521 CHURCH LN | | LANSDOWNE | PA | 19050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIGINAL PANCAKE HOUSE | 12224 ROCKVILLE PIKE | | ROCKVILLE | MD | 20852 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIGINAL PANCAKE HOUSE | 7700 WISCONSIN AVE | | BETHESDA | MD | 20814 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIGINAL PANCAKE HOUSE | 7595 LEE HIGHWAY | | FALL CHURCH | VA | 22042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIGINAL PRIMO PIZZA | 946 SOUTH ELMORE AVE | | ELIZABETH | NJ | 7202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORIGINAL WING AND THIN | 4501 JEFFERSON HIGHWAY | | NEW ORLEANS | LA | 70121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORLANDO'S PIZZA | 1067 95TH ST | | BAY HARBOR ISLANDS | FL | 33154 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORNELLA TRATTORIA ITAL | 29-17 23RD AVE | | ASTORIA | NY | 11105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ORYZA ASIAN CUISINE | 5 STURGIS CORNER | | IOWA CITY | IA | 52246 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OSAKA HIBACHI & SUSHI | 134 WILDEY ST | | TARRYTOWN | NY | 10591 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OSAKA JAPANESE STEAKHO | 1207 TRADEWINDS BOULEVARD | | MIDLAND | TX | 79706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OSAKA SUSHI | 140 N FLOWERS MILL RD | | LANGHORNE | PA | 19047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OSY LEO CORPORATION | 3442 S AUSTIN BLVD | | CICERO | IL | 60804 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OTAKE SUSHI BISTRO | 15 LINCOLN ST | | NEWTON HIGHLANDS | MA | 2461 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OTAKE SUSHI BISTRO | 15 LINCOLN ST | | NEWTON HIGHLANDS | MA | 2461 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OUZO CAFE | 776 N MILWAUKEE ST | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OXNARD COFFEE SHOP | 14811 OXNARD ST | | VAN NUYS | CA | 91411 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OY VEY JEWISH BAKERY A | 1803 N 3RD ST | | TERRE HAUTE | IN | 47804 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | OZZIE'S DELI | 11158 W GRAND AVE | | MELROSE PARK | IL | 60164 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | P.G. KING | 5575 BALTIMORE DR STE 105A | | LA MESA | CA | 91942 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | P.S. BANGKOK | 3345 N CLARK ST #1 | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAC ISLAND GRILL | 2012 S 320TH ST STE H | | FEDERAL WAY | WA | 98003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PACIFICO MEXICAN BAR & | 820 INDIANA AVE | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PACINI'S PIZZERIA | 12 IVANHOE DR. | | MANALAPAN | NJ | 7726 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAD RESTAURANT | 1730 NW TOPEKA BLVD | | TOPEKA | KS | 66608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAD THAI | 2115 FREDERICK DOUGLASS BLVD. | | NEW YORK | NY | 10026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAD THAI GLENDALE | 730 S CENTRAL AVE #104 | | GLENDALE | CA | 91204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAD THAI NOODLE | 4770 LIBERTY AVE | | PITTSBURGH | PA | 15224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PADRINO'S PIZZA & PAST | 2357 10TH AVE E #A | | SEATTLE | WA | 98102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAHAL ZAN | 106-12 71ST AVE | | FOREST HILLS | NY | 11375 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAISANOS ITALIAN REST | 2417 NICHOLASVILLE RD | | LEXINGTON | KY | 40503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAISANOS PIZZA RESTAUR | 57 WOODDYCK RD | | WATERBURY | CT | 6705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAKWAN HOUSE | 14617 BEECHNUT ST. | | HOUSTON | TX | 77083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAKWAN PAKISTANI & IND | 501 O' FARRELL ST | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALACE PIZZA | 608 PAGE BLVD | | SPRINGFIELD | MA | 1104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALATINO JAMAICAN REST | 3004 NW 2ND AVE | | MIAMI | FL | 33127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALERMO PIZZA | 5700 W. MARKET ST. STE J | | GREENSBORO | NC | 27409 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALERMO PIZZA & GRILL | 124 TALMADGE RD. | | EDISON | NJ | 8817 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALERMO PIZZA & PASTA | 350 15TH AVE E | | SEATTLE | WA | 98112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALERMO'S PIZZA | 11801 INGLEWOOD AVENUE | | HAWTHORNE | CA | 90250 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALIO CAFFE | 500 PARNASSUS AVE. | | SAN FRANCISCO | CA | 94143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALIOS PIZZA & ITALIA | 5630 N ELDRIDGE PKWY | | HOUSTON | TX | 77041 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALISADE PIZZA & PASTA | 783 PALISADE AVE | | YONKERS | NY | 10703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALMYRA | 700 HAIGHT ST | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALMYRA | 700 HAIGHT ST | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PALOMINO'S MEXICAN | 1919 N. PERKINS RD. | | STILLWATER | OK | 74075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANCAKE CAFE | 6220 NESBITT RD #B | | FITCHBURG | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANCAKE CAFE | 2932 FISH HATCHERY RD | | FITCHBURG | WI | 53714 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANCHITO'S TAQUERIA | 13048 CHAPMAN AVE | | GARDEN GROVE | CA | 92840 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANCHO VILLA TAQUERIA | 3071 16TH ST | | SAN FRANCISCO | CA | 94401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANCHO VILLA TAQUERIA | 365 B ST | | SAN MATEO | CA | 94401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANCHO'S MEXICAN FOOD | 1618 W 23RD ST | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANDA BOWL | 3207 COLUMBIA PIKE | | ARLINGTON | VA | 22204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANDA CHINESE RESTAURA | 1019 HOPE ST | | STAMFORD | CT | 6907 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANDA CHINESE RESTAURA | 2241 TACKETTS MILL DR | | WOODBRIDGE | VA | 22192 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANDA HOUSE | 422 PATERSON PLANK RD | | UNION CITY | NJ | 7087 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANDA HOUSE CHINESE | 14150 TRINITY BLVD #1100 | | FORT WORTH | TX | 76155 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | PANDA KITCHEN | 1094 ELIZABETH AVE | | ELIZABETH | NJ | 8873 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANELA'S BRAZILIAN CUI | 2808 PHELAN LN | | REDONDO BEACH | CA | 90278 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANICO'S BRICK OVEN PI | 94 CHURCH ST | | NEW BRUNSWICK | NJ | 9901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANINI & CO. | 115 BROADWAY | | NEW YORK | NY | 10006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANINI LA CAFE | 45 LEE AVE | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANINI TOZT CAFE | 1617 ORIENTAL BLVD | | BROOKLYN | NY | 11235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANSA LLENA | 11279 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 20904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PANZINI'S PIZZA HOUSE | 1100 DEHIRSCH AVE | | WOODBINE | NJ | 8270 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAO DE QUEIJO & CO. | 31-90 30TH ST | | ASTORIA | NY | 11106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAOLO'S ON 54 | 101 KEYBRIDGE DR. #500 | | MORRISVILLE | NC | 27560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA ALLEN'S PIZZA LLC | 2161 UNIVERSITY AVE | | MORGANTOWN | WV | 26505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA BRAULIOS PIZZERIA | 3100 ALAFAYA TRAIL | | OVIEDO | FL | 32765 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA FRANKS | 218 MARBLE AVE NW | | ALBUQUERQUE | NM | 87102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA FRISCO'S | 481 N COMMONS DR | | AURORA | IL | 60504 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOE'S SPORTS BAR | 12220 PIGEON PASS RD | | MORENO VALLEY | CA | 92557 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOE'S TO GO | 27 SNOWHILL ST | | NEW BRUNSWICK | NJ | 8884 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 601 MAIN ST | | NEW ROCHELLE | NY | 10801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 314 S BROADWAY | | YONKERS | NY | 10701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 3301 E 12TH ST #117 | | OAKLAND | CA | 94601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 533 WASHINGTON ST | | BRIGHTON | MA | 2135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 104 S 40TH ST | | PHILADELPHIA | PA | 19104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 2928 WEST LIBERTY AVE | | DORMONT | PA | 15216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 3336 BABCOCK BLVD | | NORTH HILLS | PA | 15237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 612 KENTLAND DR | | GREAT FALLS | VA | 22066 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 6917 SOUTH CRESCENT BLVD | | PENNSAUKEN | NJ | 8110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 3264 S 27TH ST | | MILWAUKEE | WI | 53215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 3305 N OAKLAND AVE | | MILWAUKEE | WI | 53211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S | 1016 CONEY ISLAND AVE | | BROOKLYN | NY | 11230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S #3464 | 5804 5TH AVE | | BROOKLYN | NY | 11220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 3A IRON ST | | BLOOMSBURG | PA | 17815 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 3827 PENNSYLVANIA AVE SE | | WASHINGTON | DC | 20020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 8825 W PICO BLVD. | | LOS ANGELES | CA | 90035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 3621 ARAMINGO AVE | | PHILADELPHIA | PA | 19134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 2222 SHATTUCK AVE | | BERKELEY | CA | 95704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 1710 C. W. MAIN ST. | | KALAMAZOO | MI | 49006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 89-53 FRANCIS LEWIS BLVD | | QUEENS VILLAGE | NY | 11427 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 1314 S MAIN ST | | WEATHERFORD | TX | 76086 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 20824 MISSION BLVD | | HAYWARD | CA | 94541 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 1111 FULTON ST | | BROOKLYN | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 925 N. BOOMER RD. | | STILLWATER | OK | 74075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 2119 1ST AVE | | NEW YORK | NY | 10029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 602 KINGSLEY ST | | NORMAL | IL | 61761 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 1407 N. VETERANS PKWY | | BLOOMINGTON | IL | 61704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 1611 W. WELLS STREET | | MILWAUKEE | WI | 53233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 1715 NIAGARA FALLS BLVD | | AMHERST | NY | 14226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 313 HOPE ST | | STAMFORD | CT | 6906 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 156 E LAKE ST | | BLOOMINGDALE | IL | 60108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 1306 LAKEWAY DR. | | BELLINGHAM | WA | 98229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA | 917 SOUTH HASTINGS WAY | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA - 60 | 604 GRAND ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA - BR | 1011 BROADWAY | | BROOKLYN | NY | 11221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA (115 | 7809 NEW FALLS RD | | LIVITTOWN | PA | 19055 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA (136 | 390A YORK RD | | WARMINSTER | PA | 18974 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA (159 | 123 S. MAIN STREET | | NORTH WALES | PA | 19454 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA (164 | 6001 RIDGE AVENUE | | PHILADELPHIA | PA | 19128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA (165 | 1002 WEST RIDGE PIKE | | CONSHOHOCKEN | PA | 19428 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA (176 | 185 EAGLEVIEW BLVD | | EXTON | PA | 19341 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA JOHN'S PIZZA (264 | 2747 STREET ROAD | | BENSALEM | PA | 19020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA LUIGI'S | 3890 RTE 47 | | MILLVILLE | NJ | 8332 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 3005 KIMBALL AVENUE | | WATERLOO | IA | 50702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 2408 SCHOFIELD AVENUE | | WESTON | WI | 54476 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 3027 S 60TH ST | | MILWAUKEE | WI | 53219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 3005 KIMBALL AVENUE | | WATERLOO | IA | 50702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 2365 S 9TH ST | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 2115 N BELT HWY | | ST JOSEPH | MO | 64506 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 7630 W BLUEMOUND RD | | WAUWATOSA | WI | 53213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 1800 STEWART AVENUE | | WAUSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 804 W SUNSET DR SUITE 120 | | WAUKESHA | WI | 53189 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 5713 UNIVERSITY AVENUE | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|---------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | PAPA MURPHY'S | 3409 MAIN STREET | | STEVENS POINT | WI | 54481 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA MURPHY'S | 419 JOHN HENRY WAY B | | MADISON | AL | 35757 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA PHILLY | 1608 EMERSON ST. | | EVANSTON | IL | 60201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA RICK'S PIZZA | 3112 S PARKER RD UNIT G | | AURORA | CO | 80014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA ROMANO'S PIZZA | 20097 W 12 MILE RD. | | SOUTHFIELD | MI | 48076 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA SAM PIZZA | 6398 CASTOR AVE | | PHILADELPHIA | PA | 19149 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA SAVERIO'S | 807 N MAIN ST | | GLEN ELLYN | IL | 60137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA SAVERIO'S PIZZERI | 2158 PLUM GROVE ROAD | | ROLLING MEADOWS | IL | 60008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA'S PIZZA & BBQ | 35364 S GRATIOT AVE | | CLINTON TWP | MI | 48035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA'S PIZZA AND WINGS | 5800 DURALEIGH RD #111 | | RALEIGH | NC | 27612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPA'S PIZZA TO GO | 3064 HWY 76 | | HIAWASSEE | GA | 30546 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPAYA THAI | 1731 E BROADWAY RD. | | TEMPE | AZ | 85282 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPHOS BROTHERS RESTAU | 2501 FULTON ST | | NEW YORK | NY | 11207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPPAROTI | 218 W LAKE ST | | CHICAGO | IL | 60606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAPPAROTI | 35572 GRAND RIVER AVE. | | FARMINGTON HILLS | MI | 48335 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARADA 47 MEXICAN REST | 526 W 4TH ST. | | NEW YORK | NY | 10036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARADISE BIRYANI POINT | 835 NEWARK AVE | | JERSEY CITY | NJ | 7208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARADISE BIRYANI POINT | 1980 NJ-27 | | NORTH BRUNSWICK | NJ | 8902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARADISE DELI & MARKET | 2378 SURFSIDE BLVD | | CAPE CORAL | FL | 33991 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARADISE EXPRESS BIRYA | 5433 N MACARTHUR BLVD | | IRVING | TX | 75038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARADISE PIZZA | 777 SPENCERPORT RD. | | ROCHESTER | NY | 14606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARAGON THAI RESTARAN | 3507 CONNECTICUT AVE. NW | | WASHINGTON | DC | 20008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARAISO ESCONDIDO | 2824 LONDON RD | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARAMOUR COFFEE | 2005 CLOCKTOWER PL | | MANHATTAN | KS | 66503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARATHA JUNCTION JC LL | 779 NEWARK AVE | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARDON MY CHEESESTEAK | 2229 DEMING WAY | | MIDDLETON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARI INDIAN CUISINE | 12775 CHILLICOTHE RD | | CHESTERLAND | OH | 44026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARISIAN DELI | 501 COLUMBUS AVE | | NEW YORK | NY | 10024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARIWAAR DELIGHTS | 827 NEWARK AVE | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARK AVE SMOOTHIE CAFE | 400 S. PARK AVE | | WINTER PARK | FL | 32789 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARK AVENUE PIZZA | 3515 JOHN F KENNEDY BLVD W | | JERSEY CITY | NJ | 7307 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARK AVENUE PIZZA CAFE | 4910 PARK AVE | | WEEHAWKEN | NJ | 7086 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARK CITY DINER | 101 HERRICKS RD | | NEW HYDE PARK | NY | 11040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARK GYROS | 1201 9TH AVE. | | SAN FRANCISCO | CA | 94122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARK GYROS | 449 CASTRO ST | | SAN FRANCISCO | CA | 94114 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARKSIDE FAMILY RESTAU | 6727 S BUSINESS DR | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARKWAY EXPRESS PIZZA | 405 SAGAMORE PKWY S STE B1 | | LAFAYETTE | IN | 47905 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARKWAY KEBAB & GRILL | 5659 LAS VIRGENES RD | | CALABASAS | CA | 91302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARM | 803 OTTER AVE. | | OSHKOSH | WI | 54901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARMESANS WOOD STONE P | 10235 WEST LINCOLN HIGHWAY | | FRANKFORT | IL | 60423 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARO'S CHICKEN | 1117 NORTH HOBART BOULEVARD | | LOS ANGELES | CA | 90029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PARTY PIZZA | 3375 IOWA AVE | | RIVERSIDE | CA | 92507 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PASHA LAND | 644 CENTER POINT WAY | | GAITHERSBURG | MD | 20878 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PASION LATIN FUSION | 722 LOMAS BLVD NW | | ALBUQUERQUE | NM | 87102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PASQUALLYS PIZZA & WIN | 5911 UNIVERSITY AVE | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PASSAGE TO INDIA | 1991 W EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PASSPORT PIZZA | 4200 WOODWARD AVENUE | | DETROIT | MI | 48201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PASSPORT PIZZA | 50984 SHELBY RD. | | SHELBY CHARTER TOWNSHIP | MI | 48317 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PASSPORT PIZZA | 23411 GREATER MACK AVE | | ST. CLAIR SHORES | MI | 48080 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PASTA DI PIZZA | 2916 N MAIN ST | | FUQUAY-VARINA | NC | 27526 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PASTA ROMA | 2827 S FIGUEROA ST | | LOS ANGELES | CA | 90007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PASTORCITO MEXICAN RES | 741 ABRAMS STREET #4 | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAT OF BUTTER LLC | 1017 7TH STREET W | | SAINT PAUL | MN | 55102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PATISSERIE DU SOLEIL | P.O. BOX 60557 | | SAN DIEGO | CA | 92166 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PATRIZIA'S OF WOODLAWN | 4358 KATONAH AVE | | BRONX | NY | 10470 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PATRONS | 4403 SCHOFIELD AVE | | WESTON | WI | 54476 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAT'S PLACE | 4200 MANAYUNK AVE | | PHILADELPHIA | PA | 19128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PATSY'S PIZZERIA | 980 MORRIS PARK AVENUE | | BRONX | NY | 10462 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAVOLI PIZZA | 1677 FORUM PL. | | WEST PALM BEACH | FL | 33401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAW PAW CHICO BBQ | 26835 CYPRESSWOOD DR#GA2 | | SPRING | TX | 77373 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAZZI PASTA | 222 SMITH ST. | | BROOKLYN | NY | 11231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAZZO BIG SLICE PIZZA | 1678 MONTGOMERY HWY STE. 101A | | HOOVER | AL | 35216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PAZZO'S CUCINA ITALIAN | 23 E JACKSON BLVD. | | CHICAGO | IL | 60604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEARL INDIAN FOOD | 738 FRANKLIN AVE | | BROOKLYN | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEARL RIVER CHINESE RE | 2281 LINCOLN AVE | | SAN JOSE | CA | 95125 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEARL THAI EATERY | 34 E HOLLY ST. | | PASADENA | CA | 91103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEARL WOK RESTAURANT | 5027 W 120TH AVE | | BROOMFIELD | CO | 80020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEARL'S FINEST TEAS | 523 N FAIRFAX AVE | | LOS ANGELES | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | PEDROS BAR & RESTAURA | 73 JAY ST | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEDRO'S MEXICAN RESTAU | 316 W WASHINGTON AVE STE 725 | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEKING EXPRESS | 87-71 PARSONS BLVD | | JAMAICA | NY | 11432 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEKING HOUSE | 14 S VALLEY RD. | | WEST ORANGE | NJ | 7052 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEKING HOUSE | 1441 UNIVERSITY DR. | | BURLINGTON | NC | 27215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEKING RESTAURANT | 4510 LAS POSITAS RD | | LIVERMORE | CA | 94551 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PENANG | 1221 N ATHERTON ST. | | STATE COLLEGE | PA | 16803 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PENANG STAR DINER | 3434 OLNEY LAYTONSVILLE RD | | OLNEY | MD | 20832 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PENN PIZZA | 554 N NEW ST | | BETHLEHEM | PA | 18018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PENO SOUL FOOD | 7600 WYDOWN BLVD | | CLAYTON | MO | 63105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEOPLES INDIAN RESTAUR | 5147 PENN AVE | | PITTSBURGH | PA | 15224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEPE'S NY PIZZA | 10604 VENTURA BLVD | | STUDIO CITY | CA | 91604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEPE'S NY PIZZA - 1194 | 11946 VENTURA BLVD | | STUDIO CITY | CA | 91604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEPE'S PIZZA | 4210 W CAMP WISDOM RD #160 | | DALLAS | TX | 75237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEPPER'S BURRITO GRILL | 1238 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEPPER'S BURRITO GRILL | 229 SW 8TH ST | | MIAMI | FL | 33130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEPPERS INDIAN CUISINE | 13020 MORRIS RD STE J | | ALPHARETTA | GA | 30004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEPPOLI'S PIZZA & PHIL. | 4115 HOME AVENUE STE. B | | SAN DIEGO | CA | 92105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEPZ PIZZA | 165 S HARBOR BLVD. | | LA HABRA | CA | 90631 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEPZ PIZZA | 646 S BROOKHURST ST | | ANAHEIM | CA | 92804 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEPZ PIZZA | 726 S STATE COLLEGE BLVD | | ANAHEIM | CA | 92806 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PERKINS RESTAURANT & B | 1720 SW WANAMAKER RD | | TOPEKA | KS | 66604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PERLA RESTAURANTE | 3913 13TH AVE | | BROOKLYN | NY | 11218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PERROTTI'S PIZZA | PO BOX 33995 | | FORT WORTH | TX | 76162 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PERROTTI'S PIZZA | 3021 GREENE AVE | | FORT WORTH | TX | 76109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PERRY'S DELI | 174 N FRANKLIN ST | | CHICAGO | IL | 60606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PERRY'S PIZZERIA | 2015 OREMS RD | | MIDDLE RIVER | MD | 21220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PERUVIAN BROTHERS | 1280 4TH ST NE #18 | | WASHINGTON | DC | 20002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PERUVIAN COUNTRY CHICK | 10118 COLESVILLE RD | | SILVER SPRING | MD | 20901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PERUVIAN FUSION CUISIN | 27 N MIAMI AVE | | MIAMI | FL | 33128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PERUVIAN ROTISSERIE CH | 19092 BEACH BLVD SUITE S | | HUNTINGTON BEACH | CA | 92648 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PETE'S CARRY OUT | 8017 WISCONSIN AVE | | BETHESDA | MD | 20814 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PETER'S GREEK RESTAURA | 1056 MAIN STREET | | WALTHAM | MA | 2451 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PETER'S PIZZA AND DELI | 1 COOPER ST | | TRENTON | NJ | 8611 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PETE'S PIZZA | 1913 N 54TH ST | | PHILADELPHIA | PA | 19131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PETE'S PIZZA | 2627 N MARKET ST | | WILMINGTON | DE | 19802 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PETE'S PIZZA #5 | 4074 LANCASTER AVE | | PHILADELPHIA | PA | 19104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PETE'S RESTAURANT AND | 4571 GATEWAY PARK BLVD | | SACRAMENTO | CA | 95834 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PEZZONOVANTE PIZZA | 4603 PARK AVE. | | WEEHAWKEEN | NJ | 7086 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHARAOH'S GRILL AT NOR | 4421 SIX FORKS RD. | | RALEIGH | NC | 27609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHILADELPHIA PIZZA | 1012 PENNINGTON RD | | EWING | NJ | 8618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHILLY CONNECTION | 1303 N COLLINS ST #202 | | ARLINGTON | TX | 75201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHILLY DIM DUM GARDEN | 59 N 11TH ST | | PHILADELPHIA | PA | 19107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHILLY STEAK DEPOT | 6254 SANTA MONICA BLVD | | LOS ANGELES | CA | 90038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHILLY STYLE EXPRESS | 681 E CHESTNUT HILL RD | | NEWARK | DE | 19713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO 1 NOODLE AND GRILL | 2201 S ONEIDA ST | | GREEN BAY | WI | 54304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO 55 | 1611 E 55TH ST | | CHICAGO | IL | 60615 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO 76 | 1811 ROSECRANS ST | | WALSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO AND THAI | 63 WHITE ST. | | BELMONT | MA | 2478 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO BASIL | 1531 ELDRIDGE PKWY | | HOUSTON | TX | 77077 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO CAN THO BY 1 | 2746 N CAMPBELL AVE | | TUCSON | AZ | 85719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO D'LITE | 8926 WALTHAM WOODS RD | | PARKVILLE | MD | 21234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO EATERY | 11618 ROCKVILLE PIKE | | ROCKVILLE | MD | 20852 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO HA | 15215 AURORA AVE N | | SHORELINE | WA | 98133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO LOTUS | 853 N GILBERT RD STE 107 | | GILBERT | AZ | 85234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO N GRILL | 913 S ANNIE GLIDDEN RD | | DEKALB | IL | 60115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO PLACE | 1160 NORTH LOOP 1604 W #107 | | SAN ANTONIO | TX | 78248 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO QUEEN | 602 STATE STREET | | SCHENECTADY | NY | 12305 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO SAIGON | 12033 PECOS ST | | WESTMINSTER | CO | 80234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO SO 9 | 9927 WALKER ST. | | CYPRESS | CA | 90630 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO THANH | 5150 SPRING MOUNTAIN RD #16 | | LAS VEGAS | NV | 89146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHO VIET | 4941 N BROADWAY ST | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHOEBE'S BBQ | 2214 SOUTH ST A | | PHILADELPHIA | PA | 19146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHOENIX & DRAGON CHINE | 164 W WIEUCA RD NE | | ATLANTA | GA | 30342 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHOENIX CHINESE RESTAU | 328 14TH STREET | | OAKLAND | CA | 94612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHOENIX GARDEN RESTAUR | 242 E 40TH ST | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHOENIX PALACE CHINESE | 2075 N DOBSON RD | | CHANDLER | AZ | 85224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHORAGE | 3300 OVERLAND AVE | | LOS ANGELES | CA | 90034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PHUSION CAFE | 3030 SUPERIOR AVE. E STE. E | | CLEVELAND | OH | 44114 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | PI BAKERIE AND EATERY | 512 BROOME ST | | NEW YORK | NY | 10013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PI ON SUNSET | 8828 SUNSET BLVD | | LOS ANGELES | CA | 90069 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIATTO PRONTO | 5624 N CLARK ST | | CHICAGO | IL | 60660 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIAZZA PIZZA | 31-06 42ND ST | | ASTORIA | NY | 11103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIAZZA PIZZA & CAFE | 168 MAIN AVENUE | | WALLINGTON | NJ | 7057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIAZZA PIZZA AND RISTA | 4 LAWTON ST | | NEW ROCHELLE | NY | 10801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PICA TACO & WINGS | 1406 FLORIDA AVE NW | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PICAZZO'S | 1855 W HIGHWAY 89A | | SEDONA | AZ | 86336 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PICCOLO PIZZA | 799 O'FARRELL ST | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PICK UP STIX | 7825 HIGHLAND VILLAGE PLACE | | PENASQUITOS | CA | 92129 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PICO CAFE | 8944 W PICO BLVD | | LOS ANGELES | CA | 90035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PICO PICA RICO | 14854 MAGNOLIA BLVD. | | SHERMAN OAKS | CA | 91403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIE GUYS | 514 FROST RD | | WATERBURY | CT | 6705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIECE OF PI INC | 2903 DORR ST | | TOLEDO | OH | 43607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIEZONI'S PIZZA | 7288 W OAKLAND PARK BLVD | | SUNRISE | FL | 33313 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PILARES INC | 149 LINDEN AVE #E | | LONG BEACH | CA | 90802 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PILI'S TACOS | 11924 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PINCH OF SPICE | 725 ERNEST W BARRETT PKWY NW #422 | | KENNESAW | GA | 30144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PINCHES BURROS | 5745 NE PRESCOTT ST. | | PORTLAND | OR | 97218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIND INDIA CUISINE | 20522 EASTHAMPTON PLAZA | | ASHBURN | VA | 20147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIND KEBAB AND CURRY | 55 BROADWAY SUITE A | | HICKSVILLE | NY | 11801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PINES OF FLORENCE | 1300 KING ST | | ALEXANDRIA | VA | 22314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PING BY CHARLIE CHIANG | VILLAGE AT SHIRLINGTON | | ARLINGTON | VA | 22206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PING PONG THAI | 2955 E SUNSET RD #109 | | LAS VEGAS | NV | 89120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PINKBERRY | 4313 LA JOLLA VILLAGE DR STE 9070 | | SAN DIEGO | CA | 92122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PINKBERRY | 6000 SEPULVEDA BLVD | | CULVER CITY | CA | 90230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PINKS CANTINA | 203 CHRYSTIE ST | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PINKUS MARKET | 673 STATE ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PINOCCHIO ITALIAN DELI | 973 MONUMENT ST #110 | | PACIFIC PALISADES | CA | 90272 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PINOS PIZZERIA AND IC | 5201 5TH AVE | | BROOKLYN | NY | 11220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIPITONE'S PIZZERIA | 100 DEKALB AVE | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIPPALI | 129 E. 27TH ST | | NEW YORK CITY | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIRE'S PIRI PIRI GRIL | 5335 LIMESTONE RD | | WILMINGTON | DE | 19808 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIROSMANI | 2222 AVENUE U | | BROOKLYN | NY | 11229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PISANOS NY STYLE PIZZ | 2740 SUMMERS ST | | KENNESAW | GA | 30144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIT CREW LLC | 50966 ROMEO PLANK RD | | MACOMB | MI | 48044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA BITE | 215 PINE ST | | SEATTLE | WA | 98101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA FRESH | 2075 S UNIVERSITY BLVD | | DENVER | CO | 80210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA GRILL | 6442 BELLINGHAM AVE. | | NORTH HOLLYWOOD | CA | 91606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA GRILL | 441 3RD AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA GRILL AND CREPERI | 66 MOUNTAIN BOULEVARD | | WARREN | NJ | 7059 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA HUB | 2300 BAY RD | | REDWOOD CITY | CA | 94063 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA KABAB | 5701 N CALIFORNIA AVE | | CHICAGO | IL | 60659 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA KING | 1061 W EL NORTE PKWY | | ESCONDIDO | CA | 92026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA KING | 2412 E STADIUM BLVD | | ANN ARBOR | MI | 48104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA KING | 33 N 9TH ST | | ALLENTOWN | PA | 18101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA KITCHEN | 6256 WILSHIRE BLVD STE. 158 | | LOS ANGELES | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA PALACE MEDITERRAN | 789 W LAYTON AVE | | MILWAUKEE | WI | 53221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA PIT | 2404 N LINCOLN AVE | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA PIT | 107 MARSHALL ST. | | SYRACUSE | NY | 13210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA PIT | 4336 WASHINGTON RD | | AUGUSTA | GA | 30809 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA PIT | 1240 N UNIVERSITY AVE | | PROVO | UT | 84604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA PIT | 950 WEST PEACHTREE STREET | | ATLANTA | GA | 30309 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA PIT | 732 WASHINGTON ST | | HOBOKEN | NJ | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA PIT | 119 4TH ST #203 | | DES MOINES | IA | 50309 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA SHISH KABAB | 7336 W LAWRENCE AVE | | HARWOOD HEIGHTS | IL | 60706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA UNIVERSITY | 921 E UNIVERSITY DR | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITA VILLAGE | 14845 BURBANK BLVD | | VAN NUYS | CA | 91411 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITCHER'S PUB | 323 W BELTLINE HWY | | MADISON | WI | 53713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PITTA GOURMET | 507 PARK ST | | HARTFORD | CT | 6106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIWI'S PIZZA WINGS & M | 7830 PORTLAND AVE. S. | | BLOOMINGTON | MN | 55420 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZANOZ PIZZA | 1137 WEILAND RD | | BUFFALO GROVE | IL | 60069 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA & PASTA DELIGHT | 77 FULTON ST | | NEW YORK | NY | 10038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA & WINGS | 46129 WARM SPRINGS BLVD | | FREMONT | CA | 94539 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA 3.14 | 1313 COLLEGE AVE. | | BOULDER | CO | 80302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA 500 | 23221 STRINGTOWN RD | | CLARKSBURG | MD | 20871 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA 8 | 3272 W SLAUSON AVE | | LOS ANGELES | CA | 90043 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA AUTENTICA | 2450 CRYSTAL DR | | ARLINGTON | VA | 22227 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BELLA MIA | 18 1/2 WATER ST | | DANVERS | MA | 1923 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | PIZZA BOLIS | 2111 MERRITT AVE | | DUNDALK | MD | 21222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 6529 ANNAPOLIS RD. | | HYATTSVILLE | MD | 20784 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 11540 ROCKVILLE PIKE | | BETHESDA | MD | 20852 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 12216 VEIRS MILL RD. | | SILVER SPRING | MD | 20906 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 1511 U STREET NW | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 4903 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 2327 CLEANLEIGH DR | | PARKVILLE | MD | 21234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 243 N PATTERSON PARK AVE | | BALTIMORE | MD | 21231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 8581 FORT SMALLWOOD RD | | RIVIERA BEACH | MD | 21122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 10451 TWIN RIVERS RD | | COLUMBIA | MD | 21044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 6500 SECURITY BLVD | | GWYNN OAK | MD | 21207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 5020 SINCLAIR LN | | BALTIMORE | MD | 21206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 13 E CROSS ST | | BALTIMORE | MD | 21230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 8147G BALTIMORE AVE | | COLLEGE PARK | MD | 20740 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 211 GIBBSBORO RD | | CLEMENTON | NJ | 8021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 7831 EASTERN AVE | | SILVER SPRING | MD | 20910 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS | 2304 HUNTINGTON AVE | | ALEXANDRIA | VA | 22303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS - BROOKLY | 5317 RITCHIE HWY | | BROOKLYN | MD | 21225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS - FALLS R | 5721 FALLS RD | | BALTIMORE | MD | 21209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS - WESTMIN | 279 E MAIN ST STE A | | WESTMINSTER | MD | 21157 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BOLIS GERMANTOW | 12949 WISTERIA DR | | GERMANTOWN | MD | 20874 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BRAVO PLUS | 3014 GREENMOUNT AVE | | BALTIMORE | MD | 21218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA BY ROMANOS | 152 FERRY STREET | | NEW HAVEN | CT | 6513 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA CARE | 1525 5TH AVE | | PITTSBURGH | PA | 15219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA CARE | 1525 5TH AVE | | PITTSBURGH | PA | 15219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA CASBAH | 126 W LAUREL ST. | | FORT COLLINS | CO | 80524 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA CASTLE | 1309 EUBANK BLVD NE | | ALBUQUERQUE | NM | 87112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA DA VINCI | 187 HOOSICK ST | | TROY | NY | 12180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA DE PARMA | 2249 S SHIRLINGTON RD | | ARLINGTON | VA | 22206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA DECASA | 114 SERENDIPITY DR | | CORAOPOLIS | PA | 15108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA DELLA NONNA | 1570 S. WESTERN AVE # 106 | | LOS ANGELES | CA | 90006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA DIVINO | 3550 W CACTUS RD | | PHOENIX | AZ | 85029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA DU CHEF | 311 1/2 W BROADWAY | | GLENDALE | CA | 91204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA EMPIRE | 16 WHALLEY AVE. | | NEW HAVEN | CT | 6511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA EXPRESS | 389 ALLEN ST | | NEW BRITAIN | CT | 6053 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA EXPRESS | 813 CORTLAND AVE | | SAN FRANCISCO | CA | 94110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA GAGA | 171 W. 23RD ST | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA GALORE | 2820 GUADLUPE | | AUSTIN | TX | 78705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA GOURMET RESTAURA | 597 E. BOSTON POST RD. | | MAMARONECK | NY | 10543 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA GRILL | 535 WARBURTON AVE | | HASTINGS ON HUDSON | NY | 10706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA GUYS | 501 SAN PABLO TOWNE CENTER | | SAN PABLO | CA | 94806 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA GUYS | 7451 FOOTHILLS BLVD | | ROSEVILLE | CA | 95748 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA GUYS | 4920 PACIFIC ST STE A | | ROCKLIN | CA | 95677 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA GUYS | 15253 HESPERIAN BLVD #2 | | SAN LEANDRO | CA | 94578 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA GUYS (119) | 520 EAST YOSEMITE AVE | | MANTECA | CA | 95336 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA HOUSE | 8001 S. WESTERN AVE | | OKLAHOMA CITY | OK | 73139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA HOUSE | 2100 W HOPKINS ST | | MILWAUKEE | WI | 53206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA HUT | 2340 N FARWELL AVE | | MILWAUKEE | WI | 53211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA INN | 6801 SW 3 ST | | OKLAHOMA CITY | OK | 73128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA KING | 2915 EAST AVENUE SOUTH | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA KINGDOM | 4439 LEHIGH RD | | COLLEGE PARK | MD | 20740 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA LAND | 7329 B BURNET RD | | AUSTIN | TX | 78757 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MAN | 1567 WHITE BEAR AVE N | | ST. PAUL | MN | 55106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MAN | 627 COLORADO BLVD | | GLENDALE | CA | 91205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MAN | 426 W LA HABRA BLVD. | | LA HABRA | CA | 90631 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MAN | 2301 ARTESIA BLVD. #8 | | REDONDO BEACH | CA | 90278 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MAN #9 | 3050 W LINCOLN AVE. | | ANAHEIM | CA | 92801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MARIA | 302 TOYON AVE STE A | | SAN JOSE | CA | 95127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MART | 5900 YORK RD | | BALTIMORE | MD | 21212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MART | 3524 12TH ST NE | | WASHINGTON | DC | 20017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA METRO | 1707 W DIVISION ST | | CHICAGO | IL | 60622 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MIA | 2812 ERWIN RD. | | DURHAM | NC | 27705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MY WAY | 1157 FOREST AVE | | PACIFIC GROVE | CA | 93950 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA MY WAY | 1300 CONTRA COSTA BLVD | | PLEASANT HILL | CA | 94523 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA N PIZZA | 14690 LEE HWY | | GAINSVILLE | VA | 20155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA NINE | 6417 AIRPORT RD | | SANTA FE | NM | 87507 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA OLIVA | 2400 OLYMPIC BLVD | | WALNUT CREEK | CA | 94595 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PALACE | 819 HUNGERFORD DRIVE | | ROCKVILLE | MD | 20850 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PALACE | 3007 N MAY AVE | | OKLAHOMA CITY | OK | 73107 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | PIZZA PALACE | 116 SW 148TH ST #D190 | | BURIEN | WA | 98166 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PALACE | 354 OAK STREET | | BROCKTON | MA | 2301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PALACE | 13243 OCCOQUAN RD | | WOODBRIDGE | VA | 22191 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PALACE | 1538 LIGHT ST | | BALTIMORE | MD | 21230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PALACE | 125 E 10TH ST | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PARLOR | 13425 UNIVERSITY BLVD #500 | | SUGER LAND | TX | 77479 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PARMA | 217 SOUTH HIGHLAND AVE. | | PITTSBURGH | PA | 15206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PARMA | 823 PENN AVE. | | PITTSBURGH | PA | 15222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PARMA | 1790 N HIGHLAND RD. | | PITTSBURGH | PA | 15241 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PLUS | 712 STATE RT 440 | | JERSEY CITY | NJ | 7304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PONTE | 4919 TELEGRAPH AVE | | OAKLAND | CA | 94609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PRIME TIME | 6790 BUSINESS PKWY | | ELKRIDGE | MD | 21075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA PRIMO | 3027 INDIANOLA AVE | | CLINTONVILLE | OH | 43202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA RAGAZZI | 204 NE 170TH ST | | SHORELINE | WA | 98155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA RAVENS | 7621 BALTIMORE ANNAPOLIS BLVD | | GLEN BURNIE | MD | 21060 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA ROMANO | 219 ATWOOD ST | | PITTSBURGH | PA | 15213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA ROYAL | 464 BROADWAY | | SAN FRANCISCO | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA SCHMIZZA | 891 NE 25TH AVE | | HILLSBORO | OR | 97124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA SEVEN | 5881 S GESSNER RD | | HOUSTON | TX | 77036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA SEVEN | 2649 WINROCK BLVD | | HOUSTON | TX | 77057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA STOP | 531 MALCOLM X BLVD | | NEW YORK | NY | 10030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA TEMPO | 8021 WISCONSIN AVE | | BETHESDA | MD | 20814 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA TIME HAPPY TIME | 106 HOPE AVE | | PASSAIC | NJ | 7055 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA TWIST SAN PABLO | 3716 SAN PABLO DAM RD ST A | | EL SOBRANTE | CA | 94503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA WORKS | 450 SOUTH MAIN STREET | | NEW BRITAIN | CT | 6051 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA WORLD | 44 JEFFERSON AVE | | SALEM | MA | 1970 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA ZONE | 3620 N. PENNSYLVANIA AVE. | | OKLAHOMA CITY | OK | 73112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZA ZONE "N" GRILL | 178 VALENCIA ST. | | SAN FRANCISCO | CA | 94103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZANO'S PIZZA & GRIN | 1740 S HWY 27 | | CLERMONT | FL | 34711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZANOS PIZZA & GRIND | 126 CALIFORNIA BLVD | | DAVENPORT | FL | 33897 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZARELLA | 4475 SHERIDAN ST | | HOLLYWOOD | FL | 33021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZARELLI'S PIZZA | 8 DEPOT PLACE | | SCARSDALE | NY | 10583 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZATO | 2626 N PERSHING DR. | | ARLINGTON | VA | 22150 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZATOWN | 883 MOUNT PROSPECT AVE | | NEWARK | NJ | 7104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZAZ PIZZA | 1916 SOUTH AVE | | SYRACUSE | NY | 13207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZAZZ ITALIAN BISTRO | 3708 AUBURN BLVD | | SACRAMENTO | CA | 95821 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZERIA 69 | 4917 69TH ST | | WOODSIDE | NY | 11377 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZERIA AMICI | 1152 MERRICK AVE | | MERRICK | NY | 11566 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZERIA BEL GIARDINO | 103 MILN ST | | CRANFORD | NJ | 7016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZERIA BRUNOS | 56 BROADWAY | | NORWOOD | MA | 2062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZERIA DANTE | 1398 BEACON ST. | | BROOKLINE | MA | 2446 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZERIA DE MILANO | 28276 OLD TOWN FRONT ST | | TEMECULA | CA | 92590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZERIA VALDIANO | 421 N ALAFAYA TRL | | ORLANDO | FL | 32828 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PIZZERO GRILL | 1501 SKYLINE DR. | | LEMON GROVE | CA | 91945 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLACE FRIED CHICKEN & | 285 WYCKOFF AVE | | BROOKLYN | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLANCHA TACOS | 2024 PACIFIC AVE | | LOS ANGELES | CA | 90291 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLANET BOMBAY INDIAN C | 9700 MEDLOCK BRIDGE RD STE 100 | | DULUTH | GA | 30097 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLANET PIZZA & SUBS | 819 HUNGERFORD DR | | ROCKVILLE | MD | 20850 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLANK ROAD PUB AND GRI | 1632 MID VALLEY DR | | DE PERE | WI | 54115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLANK ROAD PUB AND GRI | 1632 MID VALLEY DR | | DE PERE | WI | 54115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLANT BASED LIFESTYLE | 576 LEE ST SW UNIT A | | ATLANTA | GA | 30310 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLAYMAKERS BAR AND GRI | 101 GRAHAM AVE | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLAZA GARIBALDI | 2301 SILVERNAIL RD | | PEWAUKEE | WI | 53072 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLAZA PERK | 2530 GOLF RD | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLEARN THAI RESTAURANT | 1923 UNIVERSITY AVE. | | BERKELY | CA | 94704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLENTIFUL BOWLS AND SA | 8650 SPICEWOOD SPRINGS RD #120 | | AUSTIN | TX | 78759 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLUMP DUMPLING | 174 2ND AVE | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PLUSH BAR AND GRILL | 12716 NORTH FREEWAY | | HOUSTON | TX | 77060 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POBLANO GRILL | 2060 YELLOW SPRINGS RD # 108 | | FREDERICK | MD | 21702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POBLANO MEXICAN GRILL | 201 W CHASE ST | | BALTIMORE | MD | 21201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POBLANO NATIONAL GRILL | 6036 BALTIMORE NATIONAL PIKE | | CATONSVILLE | MD | 21228 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POCO POMODORO | 477 FLAT SHOALS AVE SE | | ATLANTA | GA | 30316 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PODIUM FINISH CAFE | 921 TEXAS AVE | | EL PASO | TX | 79901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POKE BOWL | 104 FULTON ST | | NEW YORK CITY | NY | 10038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POKE DELISH LLC | 601 MISSION BAY BLVD N | | SAN FRANCISCO | CA | 94158 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POKE HEARTY | 3501 W. MOORE AVE | | SANTA ANA | CA | 92704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POKE TOWN | 1405 EL CAMINO REAL SUITE E | | TUSTIN | CA | 92780 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POKEWORKS | 8000 E BELLEVIEW AVE | | ENGLEWOOD | CO | 80111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POLLO MEX | 13436 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 20904 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | POLLO PERU | 1303 ALDBURY WAY | | RESTON | VA | 20194 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PONCHITO'S TAQUERIA | 3800 NEW COURT AVE | | SYRACUSE | NY | 13206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PONELOYA | 10170 W FLAGLER ST. | | MIAMI | FL | 33174 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PONGAL | 110 LEXINGTON AVE. | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PONIES & PINTS | 11 N. 18TH STREET | | RICHMOND | VA | 23223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PONZU | 2407 N. CLARK | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POOJA INDIAN GRILL | 1223 MERKLEY AVE | | WEST SACRAMENTO | CA | 95691 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POOJA INDIAN GRILL | 1223 MERKLEY AVE | | WEST SACRAMENTO | CA | 95691 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POOJA RESTAURANT | 1075 EASTON AVENUE | | SOMERSET | NJ | 8873 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POOLEY'S | 5441 HIGH CROSSING BLVD | | MADISON | WI | 53718 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POOM THAI | 2204 LINCOLN BLVD SUITE A | | SANTA MONICA | CA | 90405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POPEYES | 800 S BROAD ST | | PHILADELPHIA | PA | 19146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POPEYE'S CHICKEN | 1251 S. HALSTED ST. | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POPEYE'S CHICKEN | 159 N WABASH | | CHICAGO | IL | 60601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POPPI'S PIZZERIA | 1349 COLD SPRINGS RD | | LIVERPOOL | NY | 13090 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PORK CHOP | 941 W RANDOLPH | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PORT OF SUBS | 6895 E LAKE MEAD BLVD #10 | | LAS VEGAS | NV | 89156 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PORT OF SUBS | 13300 BOTHELL-EVERETT HWY. | | BOTHELL | WA | 98012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PORTCITY CHEESESTEAK C | 21 N FRONT ST UNIT D | | WILMINGTON | NC | 28401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PORTOFINO'S ITALIAN KI | 396 BROCKTON AVE | | ABINGTON | MA | 2351 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POSEIDON GREEK RESTAUR | 1131 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POSITANO'S RESTAURANT | 3559 ROSE ST | | FRANKLIN PARK | IL | 60131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POT PAN THAI RESTAURAN | 1362 N MILWAUKEE AVE | | CHICAGO | IL | 60622 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POTBELLY | 5400 GOODMAN RD | | OLIVE BRANCH | MS | 38654 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POTBELLY | 8850 TAMPA AVE STE 101 | | NORTHRIDGE | CA | 91324 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POTBELLY | 12044 1/2 VENTURA BLVD | | STUDIO CITY | CA | 91604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POTBELLY LAB 777 | 630 DAVIS STREET | | EVANSTON | IL | 60201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POTBELLY SANDWICH SHOP | 1 PORTER SQ | | CAMBRIDGE | MA | 2140 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POTBELLY SANDWICH SHOP | 2310 LINCOLN WAY | | AMES | IA | 50014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POTBELLY SANDWICH SHOP | 3235 VICKSBURG LANE N | | PLYMOUTH | MN | 55447 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POTBELLY SANDWICH SHOP | 50 E GRAND AVE BLOCK 120 SUITE 107 | | CHICAGO | IL | 60610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POTJANEE THAI | 48 CARMINE ST | | NEW YORK | NY | 10014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POTSTICKER HOUSE | 3139 S HALSTED | | CHICAGO | IL | 60608 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POWER HOUSE CAFE | 111 E LYMAN AVE | | WINTER PARK | FL | 32789 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | POWERHOUSE JUICE | 120 MERRIMACK ST | | LOWELL | MA | 1852 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRAIRIE HOUSE TAVERN | 2710 N MAIN ST | | BUFFALO GROVE | IL | 60089 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PREMIER PIZZA | 4190 NORTH FIRST STREET | | SAN JOSE | CA | 95134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PREMIER PIZZA | 2589 NORTH FIRST STREET | | SAN JOSE | CA | 95131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PREMIUM FOOD INC. | 57 4TH AVE. | | BROOKLYN | NY | 11217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PREMIUM PIZZA | 1773 HILLSDALE AVE | | SAN JOSE | CA | 95124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRESS BREAK | 146 ROSE STREET | | LA CROSSE | WI | 54603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRESS BREAK LATE NIGHT | 118 3RD ST S | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRESTO PIZZA AND PASTA | 440 MAIN STREET | | FORT LEE | NJ | 7024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRESTO'S PIZZA | 146 LOCUST AVE | | WALLINGTON | NJ | 7057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRETTY LADY | 1733 PERALTA ST | | OAKLAND | CA | 94607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRETZELMAKER | 4301 W WISCONSIN AVE | | APPLETON | WI | 54913 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRETZELMAKER | 4800 GOLF ROAD | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRETZELMAKER | 3800 STATE ROAD 16 | | LA CROSSE | WI | 54601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIMA PASTA | 6811 KIRBY DR | | HOUSTON | TX | 77030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIME EATERY | 1721 UPLAND DR | | ANN ARBOR | MI | 48105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIME FISH AND HOAGY I | 8022 S HALSTED ST | | CHICAGO | IL | 60620 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIME PIZZA | 58 GREENVILLE AVE | | JOHNSTON | RI | 2919 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIMO PIZZA | 5600 N CLARK ST | | CHICAGO | IL | 60660 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIMO PIZZA | 1001 THOMPSON PL STE B | | NASHVILLE | TN | 37217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIMO PIZZA AND ROAST | 783 MAIN ST | | CAMBRIDGE | MA | 2139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIMO PIZZA GIG LLC | 100 COLLINS AVE | | MIAMI | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIMOS PIZZA & SUBS | 827 NURSERY RD | | LINTHICUM HEIGHTS | MD | 21090 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIMO'S PIZZA & SUBS | 2909 WASHINGTON ROAD | | PARLIN | NJ | 8859 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRINCESS MEDITERRANEAN | 2620 W BROADWAY RD. | | MESA | AZ | 85202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRIVITO'S ITALIAN FOOD | 2001 COLLEGE DR | | CLEMENTON | NJ | 8021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRONTI SANDWICH COMPAN | 29 BOSTON-PROVIDENCE TURNPIKE | | FOXBOROUGH | MA | 2035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRONTISSIMO PASTAS PIU | 7800 NW 25TH ST STE 15 | | DORAL | FL | 33122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRONTO CAFE | 645 CAMBRIDGE ST | | CAMBRIDGE | MA | 2141 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRONTO LASAGNERIA & PI | 113 GRAND AVE | | SOUTH SAN FRANCISCO | CA | 94612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRONTO NEW YORK STYLE | 300 S FEDERAL HWY | | DANIA | FL | 33004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRONTO PIZZA | 798 EDDY ST. | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRONTO PIZZA - AVENUE | 2928 AVENUE R | | BROOKLYN | NY | 11229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PRONTO WOOD FIRED PIZZ | 2560 EL CAMINO REAL | | REDWOOD CITY | CA | 94061 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | PROSPECT PIZZA | 54 KANE ST. | | WEST HARTFORD | CT | 6119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PROSPERARE ENTERPRISES | 1111 LAKE ST | | OAK PARK | IL | 60301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PROTEIN HOUSE | 9555 S EASTERN AVE #125 | | LAS VEGAS | NV | 89123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PROUD MOTHER FOOD CO L | 13850 BRADDOCK RD | | CENTREVILLE | VA | 20121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PUDGE BROS. PIZZA | 3434 E 12TH AVE | | DENVER | CO | 80206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PUFF CHA | 457 W 50TH ST. | | NEW YORK | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PUMMAROLA | 6000 GLADES RD | | BOCA RATON | FL | 33431 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PUNJAB EXPRESS | 18 ELIOT STREET | | CAMBRIDGE | MA | 2138 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PUNJAB PALACE | 109 BRIGHTON AVENUE | | ALLSTON | MA | 2134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PUNJABI JUNCTION | 23520 OVERLAND DR #122 | | STERLING | VA | 20166 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PUNTA CANA | 2786 LONG BEACH RD | | OCEANSIDE | NY | 11572 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PUNTA CANA DOMINICAN G | 162 POST AVE | | WESTBURY | NY | 11590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PUPUSERIA MARY?S | 604 E LINCOLN WAY | | AMES | IA | 50014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PURCHASE COUNTRY MARKE | 630 ANDERSON HILL RD | | PURCHASE | NY | 10577 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PURE INDIAN | 1405 E SUNSET RD #200 | | LAS VEGAS | NV | 89119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PURE PITA | 27 SOUTH ST | | MORRISTOWN | NJ | 7960 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PURPLE PEPPER PIZZA | 4496 BROADWAY | | OAKLAND | CA | 94611 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PURPLE TREE ORGANIC | 1222 W ONTARIO ST. | | TUCSON | AZ | 85745 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PYLOS | 621 LAUREL STREET | | SAN CARLOS | CA | 94070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | PYRAMIDS CAFE | 3151 CALHOUN ST | | NEW ORLEANS | LA | 70125 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | P-ZA PIE | 4115 CONCORD BLVD #70 | | CONCORD | CA | 94519 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QDOBA - GENEVA ST | 1312 GENEVA ST. | | DELAVAN | WI | 53115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QDOBA MEXICAN GRILL | 2471 UNIVERSITY AVE | | MADISON | WI | 53705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QDOBA MEXICAN GRILL | 3101 OAKLAND AVE | | MILWAUKEE | WI | 53211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QDOBA MEXICAN GRILL - | 70 ELM ST. | | WESTFIELD | NJ | 7090 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QIAN FENG INC | 3225 PLAZA WAY | | WALDORF | MD | 20603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QIANLONG | 8726 NW 26TH ST #15 | | DORAL | FL | 33172 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Q'S RESTAURANT & PIZZE | 4841 BUTTERFIELD RD | | HILLSIDE | IL | 60162 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUATTRO FORMAGGI | 1725 DUKE ST | | ALEXANDRIA | VA | 22314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUEEN SHEBA | 916 E JOHN ST | | SEATTLE | WA | 98102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUEEN'S LOUISIANA PO-B | 3030 SAN BRUNO AVE | | SAN FRANCISCO | CA | 94134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUESADILLA | 1418 W HOWARD ST | | CHICAGO | IL | 60626 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUICK BITES | 2001 UNIVERSITY AVE | | MORGANTOWN | WV | 26505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUICK MEAL | 1106 W CHAPEL HILL ST | | DURHAM | NC | 27701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIK-IT CHICKEN | 820 PENNSYLVANIA AVE | | PITTSBURGH | PA | 15233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUINTON'S BAR & DELI | 615 MASSACHUSETTS ST | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 500 108TH AVE NE | | BELLEVUE | WA | 98004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 2339 FAIRVIEW AVE N | | ST. PAUL | MN | 55113 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 14715 W 64TH AVE | | ARVADA | CO | 80004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 5805 EAST SAM HOUSTON PKWY N | | HOUSTON | TX | 77049 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 3625 BROADWAY | | EVERETT | WA | 98201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 8502 S MAIN ST | | HOUSTON | TX | 77025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 37261 5 MILE ROAD | | LIVONIA | MI | 48154 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 19810 OLD HIGHWAY 99 SOUTHWEST | | ROCHESTER | WA | 98579 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 43957 HUGO TERRACE | | FREMONT | CA | 94538 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 263 BOSTON POST RD | | ORANGE | CT | 6477 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS | 3743 WEST CHAPMAN AVE #B | | ORANGE | CA | 92868 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNO'S | 5 N. PINCKNEY ST. | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS SUBS | 1330 164TH ST SW | | LYNNWOOD | WA | 98087 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | QUIZNOS SUBS | 1006 TAYLOR AVE | | TOWSON | MD | 21286 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | R&B'S PIZZA PLACE | 107 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | R&B'S PIZZA PLACE | 2928 W LIBERTY AVE | | PITTSBURGH | PA | 15216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | R&G GROUP INC | 208 COLUMBIA ST. | | BROOKLYN | NY | 11231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAAR INVESTMENT GROUP | 3502 12TH ST NE | | WASHINGTON | DC | 20017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAAVI | 533 JACKSON ST | | SAN FRANCISCO | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RACHADA THAI CUISINE | 13416 E. IMPERIAL HWY | | SANTA FE SPRINGS | CA | 90670 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RACK HOUSE KITCHEN AND | 222 E ALGONQUIN RD | | ARLINGTON HEIGHTS | IL | 60007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAF DELI | 552 1ST ST | | HOBOKEN | NJ | 7030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAFFALLO'S PIZZA | 4874 SANTA MONICA BLVD | | LOS ANGELES | CA | 90029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAFFALLO'S PIZZERIA | 1657 N LA BREA AVE | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAFI PIZZA LLC | 5060 JACKSON RD | | ANN ARBOR | MI | 48103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAINBOW THAI CUISINE | 4825 N WESTERN AVE | | CHICAGO | IL | 60625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAJ PALACE INDIAN CUIS | 37116 SIX MILE RD | | LIVONIA | MI | 48152 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAJAJI CURRY HOUSE | 2603 CONNECTICUT AVE NW | | WASHINGTON | DC | 20008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAJDHANI INDIAN RESTAU | 206-12 HILLSIDE AVE | | QUEENS VILLAGE | NY | 11427 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAJPUTRA BROTHERS INC | 400 US 130 STE 6 | | EAST WINDSOR | NJ | 8520 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RALPH AND RICKEY'S PIZ | 2700 S 7TH ST | | PHILADELPHIA | PA | 19148 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | RAMA HOUSE | 22010 17TH AVE SE SUITE C | | BOTHELL | WA | 98021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAMEN BAR | 5860 FORBES AVE. | | PITTSBURGH | PA | 15217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAMEN ROWLS | 918 MASSACHUSETTS ST | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAMEN KID | 461 W GILMAN STREET | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RANCHERO FOOD CORP. | 7206 3RD AVE | | BROOKLYN | NY | 11209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RANCHO CHICO | 618 BRANDILYNN BOULEVARD | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RANGOLI INDIAN CUISINE | 3053 E WALTON BLVD | | AUBURN HILLS | MI | 48326 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RANGOLI RESTAURANT | 7791 C ARUNDEL MILLS BLVD | | HANOVER | MD | 21076 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAPATHA REST INC | 101 W KINGSBRIDGE RD | | BRONX | NY | 10468 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RASOI INDIAN | 8601 BALTIMORE AVE | | COLLEGE PARK | MD | 20740 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RASOI INDIAN KITCHEN | 1810 K ST NW | | WASHINGTON | DC | 20006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RASOI INDIAN RESTAURAN | 2912 N MARTIN LUTHER KING JR DR. | | DECATUR | IL | 62526 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RAY'S PIZZA | 440 W UNION AVE. | | BOUND BROOK | NJ | 8805 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RBJ RESTAURANT GROUP L | 222 SOUTH THIRD ST. #1307 | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | REALDO'S PIZZERIA & RE | 125 HALSTEAD AVE | | HARRISON | NY | 10528 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED & BLUE ASIAN GRILL | 2312 15TH ST | | TROY | NY | 12180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED APPLE | 1724 HYLAN BLVD | | STATEN ISLAND | NY | 10305 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED APPLE CHINESE & TH | 10 E MAIN ST | | MOHAWK | NY | 13407 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED CHILI | 2740 ERIE BLVD E | | SYRACUSE | NY | 13224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED CHILLI | 522 JONES ST | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED CHUTNEY RESTAURANT | 1538 OAK TREE RD. | | ISELIN | NJ | 8830 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED HOUSE | 536 MT CARMEL AVE | | GLENSIDE | PA | 19038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED JUNE CAFE | 773 N JEFFERSON ST | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED PARROT ASIAN BISTR | 7698 DORCHESTER BLVD #201 | | HANOVER | MD | 21076 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED PEPPER CHINESE RES | 821 IOWA ST | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED PEPPER PIZZA | 368 MACARTHUR BLVD | | SAN LEANDRO | CA | 94577 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED ROOSTER BRICK OVEN | 901 B ST | | SAN RAFAEL | CA | 94901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED TOMATO PIZZA | 1327 CHAIN BRIDGE RD | | MCLEAN | VA | 22101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED TOQUE CAFE | 1701 6TH ST NW | | WASHINGTON | DC | 20001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED'S FALBO BROS. PIZZ | 2411 ALLEN BLVD | | MIDDLETON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | REDD'S FAMILY RESTAURA | 926 LINN ST | | WATERLOO | IA | 50703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RED-EYED PIG | 1753 CENTRE ST | | WEST ROXBURY | MA | 2132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | REDMOON LOUNGE | 12516 RIVERSIDE DR. | | VALLEY VILLAGE | CA | 91607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | REGALO DE JUQUILA | 1209 MYRTLE AVE | | BROOKLYN | NY | 11221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | REGINA'S PIZZERIA | 71649 UNION TURNPIKE | | QUEENS | NY | 11366 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RELOCATION PUB & EATER | 1801 COUNTY RD XX | | KRONENWETTER | WI | 54455 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | REMINGTON'S GASTROPUB | 102 S 3RD ST | | MALTA | IL | 60150 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RENALDI'S PIZZA PUB | 2827 N BROADWAY | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RENATO PIZZA | 8 PARK AVE. | | SWARTHMORE | PA | 19081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RENNER PIZZA & GRILL | 3601 N JUPITER ROAD #450 | | RICHARDSON | TX | 75082 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RENZO'S CAFE & PIZZERI | 1906 CLINT MOORE RD | | BOCA RATON | FL | 33496 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | REPUBLIC ROOTS | 18721 UNIVERSITY BLVD #130 | | SUGAR LAND | TX | 77479 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RESHMI SWEETS & CAFE | 12170 CONANT ST | | HAMTRAMCK | MI | 48212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RESTAURANT & PIZZERIA | 5083 UNIVERSITY PKWY | | WINSTON-SALEM | NC | 27105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RESTAURANT ARARAT | 364 TOWNLINE RD | | MUNDELEIN | IL | 60060 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RESTAURANT SAN CRISTOB | 339 E 108 ST | | NEW YORK | NY | 10029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RESTAURANT TAVARES | 234 CLEVELAND ST | | BROOKLYN | NY | 11208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RESTAURANT Y TAQUERIA | 2028 W MITCHELL ST | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | REVERE HOUSE OF PIZZA | 354 BROADWAY | | REVERE | MA | 2148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | REYANSH ENTERPRISES LL | 11684 PLAZA AMERICA DR | | RESTON | VA | 20190 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIB TRADER OF ORANGE | 2710 E CHAPMAN AVE | | ORANGE | CA | 92869 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIBALDI'S PIZZA AND SU | 3600 KESWICK RD | | BALTIMORE | MD | 21211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICE BAR | 1020 19TH ST NW | | WASHINGTON | DC | 20036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICE HOUSE CHINESE TER | 226 BRANDILYNN BOULEVARD | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICE N ROTI | 2411 COIT RD | | PLANO | TX | 75075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICEBUNN | 2222 MICHELSON DR. #206 | | IRVINE | CA | 92612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICH CITY CHINESE | 514 S 5TH ST | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICHARD CRANIUMS PUB | 840 S BROADWAY | | GREEN BAY | WI | 54304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICHI RICH PALACE | 11019 ATLANTIC AVE | | RICHMOND HILL | NY | 11418 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICKSHA INDIAN KITCHEN | 405 MAPLE AVE E | | VIENNA | VA | 22180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICKYS RESTAURANT LLC | 6533 W MITCHELL ST | | WEST ALLIS | WI | 53214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICO RINO'S | 5612 W 87TH ST | | BURBANK | IL | 60459 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICO RINO'S | 5612 W 87TH ST | | BURBANK | IL | 60459 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RICOS BURRITOS | 113 S MILITARY AVE | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RILEY'S SPORTS BAR & G | 209 WEST MILWAUKEE ST | | JANESVILLE | WI | 53548 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIM CREEK INC. | 367 YORKSHIRE DRIVE | | COLGATE | WI | 53017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RINGLING PIZZA & GRILL | 2289 RINGLING BLVD | | SARASOTA | FL | 34237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RINGLING PIZZA TOO | 6592 SUPERIOR AVE | | SARASOTA | FL | 34231 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | RINKON GUADALAJARA | 11925 S INGLEWOOD AVE | | HAWTHORNE | CA | 90250 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RISE AND GRIND CAFE | 3536 W FOND DU LAC AVE | | MILWAUKEE | WI | 53216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RISE BISCUITS DONUTS - | 310 E W MAIN ST | | CARRBORO | NC | 27510 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RISING SUNSHINE INC | 4009 WINDER HIGHWAY | | FLOWERY BRANCH | GA | 30542 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RISTORANTE MARCO | 1847 PULASKI HWY | | BEAR | DE | 19701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RITAM GROUP INC. | 10406 VENICE BLVD | | CULVER CITY | CA | 90232 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RITA'S ITALIAN ICE | 4114 SEPULVEDA BLVD | | CULVER CITY | CA | 90230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RITO LOCO | 606 FLORIDA AVE NW | | WASHINGTON | DC | 20001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RITROVO PLAYA VISTA | 6020 S SEABLUFF DR | | LOS ANGELES | CA | 90094 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RITZ DINER | 1133 1ST AVENUE | | NEW YORK | NY | 10065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIVAAN INCORPORATED | 500 W MADISON ST | | CHICAGO | IL | 60661 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIVARA'S RESTAURANT | 6-18 MAPLE AVE | | FAIR LAWN | NY | 7410 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIVER GRILLE RESTAURAN | 1263 RIVER STREET | | HYDE PARK | MA | 2136 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIVER HILLS PIZZA | 8947 BEE CAVES RD STE 201 | | AUSTIN | TX | 78746 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIVERA'S RESTAURANT | 246 KINDERKAMACK RD | | ORADELL | NJ | 7649 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIVERDALE COUNTRY CLUB | 5008 S 12TH ST #5006 | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIVOLI PIZZA II | 131 CHRISTOPHER ST | | NEW YORK | NY | 10014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIYADH'S LEBANESE REST | 1318 SE HAWTHORNE ST. | | PORTLAND | OR | 97214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RIZMARTZ | 66 COLLEGE AVE | | ORONO | ME | 4473 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RJM MEXICAN GRILL | 8181 SUNLAND BLVD | | SUN VALLEY | CA | 91352 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RJ'S DELI AND CATERING | 707-I EAST MARKET ST | | LEESBURG | VA | 20176 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RO RO'S CHICKEN | 6660 W SUNSET BLVD | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROADSIDE ICE CREAM & D | 1160 MENOMONIE ST | | EAU CLAIRE | WI | 54703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROASTED PEPPERS | 100 BOSTON ST | | SALEM | MA | 1970 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROBIN HOOD PIZZA | 24823 PACIFIC HWY S | | KENT | WA | 98032 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCCO PIZZA III | 330 HALSEY ST | | BROOKLYN | NY | 11216 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCCO'S | 811 COLLINGSWORTH ST | | HOUSTON | TX | 77009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCCO'S BRICK OVEN PIZ | 79-16 21ST AVE | | JACSKON HEIGHTS | NY | 11370 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCCO'S NEW YORK PIZZA | 730 BARNETT ST NE | | ATLANTA | GA | 30306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCCO'S NEW YORK PIZZA | 730 BARNETT DRIVE | | ATLANTA | GA | 30306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCCO'S TAVERN | 3843 MAIN ST | | CULVER CITY | CA | 90232 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCHDALE CHICKEN AND F | 1060 RUTLAND RD | | BROOKLYN | NY | 11212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCK N GRILL INDIAN AU | 1702 N MAYS ST STE A | | ROUND ROCK | TX | 78664 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCKET FIZZ | 1067 BROXTON AVENUE | | LOS ANGELES | CA | 90024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCKIN' REINDEER ICE C | 2712 HILLSBOROUGH STREET | | RALEIGH | NC | 27607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCKITS FAMOUS PIZZA | 222 N. WALNUT ST | | BLOOMINGTON | IN | 47404 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCKWELL'S | 105 BROAD ST. | | NEW YORK | NY | 10004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCKY MOUNTAIN CHOCOLA | 1225 MORO ST | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCKY ROCOCO | 7952 TREE LN | | MADISON | WI | 53717 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROCKY'S PIZZERIA & ICE | 2501 MARTIN LUTHER KING JR DR | | NORTH CHICAGO | IL | 60064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROEBLING SPORTING CLUB | 225 N 8TH ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROGUES GALLERY RESTAUR | 11 S 21ST ST | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROHOBOT ETHIOPIAN | 7833 EASTERN AVE NW | | SILVER SPRING | MD | 20910 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROLANDO TACOS | 2322 N CICERO AVE | | CHICAGO | IL | 60639 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROLLING PIN BAKE SHOP | 2935 SOUTH FISH HATCHERY ROAD | | MADISON | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROLLYPOP | 3446 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROLZ FOOD TRUCK | 110 N 18TH STREET | | RICHMOND | VA | 23223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA LITTLE ITALY | 4928 BELAIR RD | | BALTIMORE | MD | 21206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA | 1621 MIDDLE TENNESSEE BLVD | | MURFREESBORO | TN | 37130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA | 7097 ALLENTOWN RD | | TEMPLE HILLS | MD | 20748 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA | 1103 MAIN ST | | PHILADELPHIA | PA | 18976 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA | 3388 US-1 | | FRANKLINTON | NC | 27525 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA & GRILL | 3081 NATIONAL AVE | | SAN DIEGO | CA | 92113 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA & PASTA | 3101 CLARKSVILLE HWY | | NASHVILLE | TN | 37218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA & PASTA | 2703 MCCAMPBELL AVENUE | | NASHVILLE | TN | 37214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA & PASTA | 5150 MURFREESBORO RD | | NASHVILLE | TN | 37090 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA & PASTA | 260 W MAIN ST. | | HENDERSONVILLE | TN | 37075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA & PASTA | 2693 MURFREESBORO ROAD | | NASHVILLE | TN | 37013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA PIZZA AND WINGS | 5510 PARK HEIGHTS AVE. | | BALTIMORE | MD | 21215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA RESTAURANT & PIZZ | 140 FRANKLIN TURNPIKE | | WALDWICK | NJ | 7463 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA SPECIALTY PIZZA | 3519 S CENTINELA AVE. | | LOS ANGELES | CA | 90066 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMA THAI KITCHEN | 1320 WAUKEGAN RD | | GLENVIEW | IL | 60025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMAN'S CAFE | 7756 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMAS PIZZA | 605 E TWAIN AVE | | LAS VEGAS | NV | 89169 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROMEO'S PIZZA & BISTRO | 3333 MAIN STREET | | COLLEGE PARK | GA | 30337 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RONG HUA CHINESE RESTA | 13119 JAMAICA AVE | | RICHMOND HILL | NY | 11418 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RONZIO PIZZA & SUBS | 35 SMITHFIELD RD | | NORTH PROVIDENCE | RI | 2904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RORI'S ARTISANAL CREAM | 10250 SANTA MONICA BLVD | | LOS ANGELES | CA | 90067 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | ROS TIP THAI | 7 BROADWAY RD | | DRACUT | MA | 1826 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSALIA RESTAURANT INC | 133 5TH AVE | | BROOKLYN | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSARIA PIZZA | 3741 MISSION BLVD | | SAN DIEGO | CA | 92109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSARITO | 966 EMBARCADERO DEL MAR | | ISLA VISTA | CA | 93117 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS OF VERNON HIL | 101 E TOWNLINE RD | | VERNON HILLS | IL | 60061 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA | N81W15086 APPLETON AVE | | MENOMONEE FALLS | WI | 53051 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA | 6900 N SANTA MONICA BLVD | | FOX POINT | WI | 53217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA | 8342 GRAND AVE. | | RIVER GROVE | IL | 60171 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA | 707 W JEFFERSON ST | | SHOREWOOD | IL | 60404 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA | 4041 E THOMAS RD | | PHOENIX | AZ | 85018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA | 602 W UNION HILLS DR. #1 | | PHOENIX | AZ | 85027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA | 53 N VAL VISTA DRIVE #106 | | GILBERT | AZ | 85234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA | 40 W TERRA COTTA AVENUE | | CRYSTAL LAKE | IL | 60014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA | 1339 S HALSTED | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA | 4863 N BROADWAY | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSATIS PIZZA - NILES | 8166 N MILWAUKEE | | NILES | IL | 60714 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSE ZAPP THAI CUISINE | 1811 23RD ST | | SAN PABLO | CA | 94806 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSIE'S COFFEE BAR & B | 4604 MONONA DR | | MONONA | WI | 53716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSINA'S PIZZA AND ITA | 3503 KERNAN BLVD. S | | JACKSONVILLE | FL | 32224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROSSI'S VINTAGE ARCADE | 4503 MONONA DR | | MONONA | WI | 53716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROUND TABLE PIZZA | 13700 DOOLITTLE | | SAN LEANDRO | CA | 94577 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROUND TABLE PIZZA - JU | 1901 JUNIPERO SERRA BLVD UNIT C | | DALY CITY | CA | 94014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROUND TABLE PIZZA - MI | 6222 MISSION ST. | | DALY CITY | CA | 94015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROXY CAFE | 1104 W. MAIN ST. | | RICHMOND | VA | 23220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL BENGAL INDIAN CU | 26029 HOOVER RD | | WARREN | MI | 48089 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL BIRYANI | 9624 MONROE RD | | CHARLOTTE | NC | 28270 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL BUFFET | 952 EAST COLUMBUS STREET | | KENTON | OH | 43326 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL GOLDEN CHINESE R | 1141 ELDEN ST STE 104 | | HERNDON | VA | 20170 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL INDIA | 7531 196 ST. SW | | LYNWOOD | WA | 98036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL INDIA | 4894 HWY 290 W | | AUSTIN | TX | 78745 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL INDIA | 3400 S 27TH ST | | MILWAUKEE | WI | 53215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL INDIAN CUISINE | 1647 S BROADWAY | | ROCHESTER | MN | 55904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL KABOB | 5245 W ROSENCRANS AVE | | HAWTHORNE | CA | 90250 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL KABOB | 101 N WOLFE ST. SUITE 4 | | BALTIMORE | MD | 21231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL KITCHEN | 2073 W WITZEL AVE | | OSHKOSH | WI | 54904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL PIZZA | 4843 N DETROIT AVE | | TOLEDO | OH | 43612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL SIAM | 240 8TH AVE | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL TAJ FINE INDIAN | 6735 N 1ST ST | | FRESNO | CA | 93710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL THAI RESTAURANT | 4200 CHINO HILLS PKWY STE 120 | | CHINO HILLS | CA | 91709 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYAL VANAK | 108 N BRAND BLVD | | GLENDALE | CA | 91203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYALTY EATS | 820 CHERRY AVE | | CHARLOTTESVILLE | CA | 22903 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROYALTY PIZZA | 829 GEARY ST | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROY'S RESTAURANT | 880 E TREMONT AVE | | BRONX | NY | 10460 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROZANA FINE MEDITERRAN | 6120 N LINCOLN AVE | | CHICAGO | IL | 60659 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ROZANA RESTAURANT | 6120 N LINCOLN AVE. | | CHICAGO | IL | 60659 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RSM INC. | 1620 WEST EL CAMINO AVE | | SACRAMENTO | CA | 95833 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RT'S PIZZA & RIBS | 34890 VALLEY FORGE | | SARMINGTON | MI | 48331 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RU SAN'S MIDTOWN SUSHI | 1529 PIEDMONT AVE NW | | ATLANTA | GA | 30324 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUBAMBA | 25 HIGH ST | | NEW HAVEN | CT | 6510 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUBEN JAMES | 159 MAIN ST | | BURLINGTON | VT | 5401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUBY ASIAN FUSION & SU | 8285 JERICHO TPKE | | WOODBURY | NY | 11797 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUBY JAMES COUNTRY COO | 1509 CHAMBERLAYNE AVE | | RICHMOND | VA | 23222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUDINOS PIZZA & GRINDE | 2238 JOHN ROLFE PKWY | | RICHMOND | VA | 23233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUDYS OF THE CAPE | 517 OCEAN HOUSE ROAD | | CAPE ELIZABETH | ME | 4107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUDY'S PIZZERIA | 704 MASSACHUSETTS ST | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUN & RUN CHINESE REST | 8560 PALM PKWY | | ORLANDO | FL | 32836 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUN VEGGIE | 1369 NEW YORK AVE. N.E. 2ND FLOOR | | WASHINGTON | DC | 20002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSH BOWLS | 1209 U ST NW | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSH BOWLS | 5380 STADIUM PKWY | | ROCKLEDGE | FL | 32955 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSH BOWLS | 22895 BRAMBLETON PLAZA #100 | | ASHBURN | VA | 20148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSH BOWLS | 14925 SW BARROWS RD #107 | | BEAVERTON | OR | 97007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSH BOWLS - 13TH ST. | 1207 13TH ST. | | BOULDER | CO | 80302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSSO'S COAL FIRED ITA | 700 EAST CAMPBELL ROAD | | RICHARDSON | TX | 75081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSSO'S NEW YORK PIZZE | 306 GRAY ST | | HOUSTON | TX | 77002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSSO'S NEW YORK PIZZE | 7620 KATY FWY | | HOUSTON | TX | 77024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSTIC BUBBLE TEA CAFE | 800 JUAN TABO BLVD NE | | ALBUQUERQUE | NM | 87123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSTIC ROAD BREWING CO | 5706 6TH AVE | | KENOSHA | WI | 53140 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | RUSTY'S II | 2311 2ND AVE. | | WATERVLIET | NY | 12189 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | S & M SEAFOOD & PRODUC | 6154 LANCASTER AVE. | | PHILADELPHIA | PA | 19151 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | S.S. SINGH BHULLAR INC | 431 BLOSSOM HILL RD | | SAN JOSE | CA | 95123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAAZ INDIAN RESTAURANT | 1746 COUNTY ROAD 39 | | SOUTHAMPTON | NY | 11968 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SABATINO'S | 1000 S GEDDES ST | | SYRACUSE | NY | 13204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SABATINO'S ITALIAN KIT | 1443 COMMONWEALTH AVE. | | BRIGHTON | MA | 2135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SABATINOS ITALIAN REST | 897 MAIN ST. | | WALTHAM | MA | 2451 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SABOR A CAFE | 2435 W. PETERSON AVE | | CHICAGO | IL | 60659 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SABOR CARIBENO | 243 SAINT GEORGES AVE | | LINDEN | NJ | 7036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAIGON BISTRO | 2608 ERWIN RD #132 | | DURHAM | NC | 27705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAFFRON INDIAN CAFE | 268 HIGH ST | | MORGANTOWN | WV | 26505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAFFRON INDIAN CUISINE | 1894 MILEGROUND RD | | MORGANTOWN | WV | 26505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAFFRON INDIAN GRILL | 4121 DAVIS DR | | MORRISVILLE | NC | 27560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAFFRON RESTAURANT & L. | 2720 MALL OF GEORGIA BLVD SUITE 105 | | BUFORD | GA | 30519 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAGE MEDITERRANEAN GRI | 165 EASTON AVE | | NEW BRUNSWICK | NJ | 8901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAHARA RESTAURANT | 500 HARVARD ST | | BROOKLINE | MA | 2333 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAHIB GROUP INC | 10970 CHAPEL HILL RD #108 | | MORRISVILLE | NC | 27560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAI KRISHNA BHAVAN | 1220 S UNIVERSITY AVE | | ANN ARBOR | MI | 48104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAINT JOHNS PIZZA | 125 CENTER PLACE WAY SUITE 102 | | ST. AUGUSTINE | FL | 32095 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAJAAD LLC | 2801 PINE LAKE RD SUITE W | | LINCOLN | NE | 68516 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAJO'S GOURMET | 85 RICHMOND ST | | PROVIDENCE | RI | 2903 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAKE ASIAN CUISINE & S | 2773 SIDNEY ST | | PITTSBURGH | PA | 15203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAKE ROOM EXPRESS | 426 SW 8TH ST. #8 | | MIAMI | FL | 33130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAKHUU THAI CUISINE | 4801 BRYAN ST | | DALLAS | TX | 75204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAKOON INDIAN FUSION R | 3105 ST PAUL ST B | | BALTIMORE | MD | 21218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAKURA JAPAN | 701 FRANK E RODGERS BOULEVARD SOUTH | | HARRISON | NJ | 7029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAKURA JAPAN | 466 CENTRAL AVENUE | | EAST ORANGE | NJ | 7018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Sakura Restaurant | 910 Main St., Winchester | | WINCHESTER | MA | 1890 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAKURA SUSHI | 100 SMITH RANCH RD | | SAN RAFAEL | CA | 94903 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAKURA SUSHI #2 | 5542 CLARK RD. | | PARADISE | CA | 95969 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAKURA SUSHI & STEAKHO | 330 NORTH KOELLER ST. | | OSHKOSH | WI | 54902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAKURA SUSHI HOUSE | 215 E FOOTHILL BLVD | | MONROVIA | CA | 91016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALAAM BOMBAY | 319 GREENWICH ST #1 | | NEW YORK | NY | 10013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALAD FARM | 2210 S FIGUEROA ST | | LOS ANGELES | CA | 90007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALAD FARM | 11047 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALAD FARM | 20790 NORDHOFF ST. UNIT 5 | | CHATSWORTH | CA | 91311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALAD FARM | 15301 VENTURA BLVD. | | LOS ANGELES | CA | 91403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALAD HOUSE | 3176 NORTH BROADWAY | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALADWORKS | 1405 S SALISBURY BLVD | | SALISBURY | MD | 21801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALADWORKS | 31  JENNERS VLG CTR | | WEST GROVE | PA | 19390 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALADWORKS | 5210 LONGLEY LN SUITE 100 | | RENO | NV | 89511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALAM RESTAURANT | 4636 N KEDZIE AVE | | CHICAGO | IL | 60625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALAS BURGERS | 807 W. HISTORIC MITCHELL ST | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALOMI INDIAN RESTAURA | 11009 BURBANK BLVD #116 | | NORTH HOLLYWOOD | CA | 91601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S CRAB MARKET | 6154 LANCASTER AVE | | PHILADELPHIA | PA | 19151 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S FAMOUS NY PIZZA | 732 EDEN WAY N UNIT F | | CHESAPEAKE | VA | 23320 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S GOURMET PIZZERIA | 1160 YONKERS AVE | | YONKERS | NY | 10704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S NY PIE PIZZERIA | 4640 SHORE DRIVE | | VIRGINIA BEACH | VA | 23455 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S NY PIZZA | 2266 EXECUTIVE DR | | HAMPTON | VA | 23666 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S NY PIZZA | 201 E BERKLEY AVE | | NORFOLK | VA | 23523 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S NY PIZZA & SUB | 1424 POINDEXTER ST | | CHESAPEAKE | VA | 23324 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALS NY SLICE PIZZERIA | 5604 PRINCESS ANNE RD | | VIRGINIA BEACH | VA | 23462 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S PIZZA | 2811 HOMESTEAD RD. | | CHAPEL HILL | NC | 27516 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S PIZZA | 440 TOWNE CENTER DR | | NORTH BRUNSWICK | NJ | 8902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S PIZZA | 308 MAIN ST. | | DALLAS | GA | 30132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S PIZZA | 1111 EASTON RD #328 | | WARRINGTON | PA | 18976 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S PIZZA - N THOMPS | 536 N THOMPSON LN. | | MURFREESBORO | TN | 37129 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S PIZZA AND ITALIA | 151-46 17TH RD. | | WHITESTONE | NY | 11357 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAL'S PIZZERIA | 4820 HAMPTON BLVD. #A | | NORFOLK | VA | 23508 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALSA | 53 NEW SHACKLE ISLAND ROAD SUITE #100-A | | HENDERSONVILLE | TN | 37075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALT & PEPPER GRILL | 2632 GEORGIA AVE NW | | WASHINGTON | DC | 20001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALTED SISTERS COFFEE | 3315 MILTON AVE | | JANESVILLE | WI | 53545 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SALTY FRANK'S DOGS | 6 ROGERS ST. | | GLOUCESTER | MA | 1930 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAME BURRITO 9INE | 6005 HUDSON AVE | | WEST NEW YORK | NJ | 7093 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAME OLD PLACE | 662 CENTRE ST | | JAMAICA PLAIN | MA | 2130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAMMYS HALAL FOOD | 204 BEDFORD AVE | | BROOKLYN | NY | 11249 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAMMY'S PIZZA | 2812 LONDON RD | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAMOSSA BITES | 35-27 31ST ST | | LONG ISLAND CITY | NY | 11106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAMRAAR CURRY HUT | 6275 JARVIS AVE. | | NEWARK | CA | 94560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAM'S CHICKEN AND RIBS | 3220 N KIMBALL AVE | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAM'S CHICKEN LAND | 527 CHARLES AVE. | | SYRACUSE | NY | 13209 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | SAM'S DELI 2 | P.O. BOX 255 | | HIBERNIA | NJ | 7842 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAM'S PIZZA | 1135 BELL RD. #301 | | ANTIOCH | TN | 37013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAM'S PIZZA & SUBS | 15855 REDLAND RD. | | DERWOOD | MD | 20855 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAM'S SOUTHERN EATERY | 2706 N AMIDON AVE | | WICHITA | KS | 67204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAM'S SOUTHERN EATERY | 2223 N LORRAINE ST | | HUTCHINSON | KS | 67502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAMURAI BOWL | 3585 PEACHTREE INDUSTRIAL BLVD NW | | DULUTH | GA | 30096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAN ANTONIO PIZZA INC. | 9013 ASTORIA BLVD. | | EAST ELMHURST | NY | 11369 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAN FRANCISCO BREAKFAS | 60 MORRIS ST | | SAN FRANCISCO | CA | 94110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAN FRANCISCO PIZZA | 1190 MACDONALD AVE | | RICHMOND | CA | 94801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAN JOSE NOODLE BAR | 856 N 13TH ST | | SAN JOSE | CA | 95112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SANDWICH STOP DELI & C | 5640 KEARNY MESA RD. | | SAN DIEGO | CA | 92111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SANDWICH STUDIO | 2801 GRAND AVE | | AMES | IA | 50010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SANGEO CORP | 189 W 231ST ST | | BRONX | NY | 10463 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SANGRIA TAPAS BAR AND | 9541 SUTPHIN BLVD | | JAMAICA | NY | 11435 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SANTA FE MEXICAN GRILL | 190 E MAIN STREET | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SANTA FE RESTAURANTE | 122 GRANT ST | | ARCADIA | WI | 54612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SANTA MARIA'S | 390 SUMMIT AVE | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SANTINI'S PIZZA PALACE | 920 HAMILTON ST | | SOMERSET | NJ | 8873 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SANTORINI ENTERPRISE I | 105 TOWN AND COUNTRY DR | | DANVILLE | CA | 92860 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SANTORO'S SUBS & PIZZA | 194 GORHAM ST | | LOWELL | MA | 1852 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAPORE DI ITALIA | 245 HARMAN ST | | BROOKLYN | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SARAH'S ON THE ROAD | 902 E CESAR CHAVEZ ST | | AUSTIN | TX | 78702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SARAPHINO'S | 3074 E LAYTON AVE | | SAINT FRANCIS | WI | 53235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SARA'S MEXICAN FOOD | 2907 MISSION BLVD | | SAN DIEGO | CA | 92109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SARPINO'S PIZZERIA | 2473 S BRAESWOOD BLVD. STE. B | | HOUSTON | TX | 77030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SATAY CLUB | 4654 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SATAY MALAYSIAN RESTAU | 5857 WESTHEIMER RD | | HOUSTON | TX | 77057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SATORI BURGERS | 9109 31ST AVE | | EAST ELMHURST | NY | 11369 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SATORI RESTAURANT LLC | 932 E BRADY ST | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAUGUS HOUSE OF PIZZA | 312 CENTRAL ST | | SAUGUS | MA | 1906 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SAWASDEE THAI CUISINE | 2887 JOHNSON DR | | VENTURA | CA | 93003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SBARRO | 201 N LOS ANGELES ST | | LOS ANGELES | CA | 90012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SBARRO | 2100 W 25TH ST | | LAWRENCE | KS | 66047 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SBARRO | 3706 SW BURLINGAME RD | | TOPEKA | KS | 66609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SBARRO | 17519 BRUCE B DOWNS BLVD | | TAMPA | FL | 33647 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SBARRO | 2202 N 90TH ST | | OMAHA | NE | 68134 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SBARRO | 4811 S SENECA ST | | WICHITA | KS | 67217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SBARRO OAKLAND MALL | 498B W 14 MILE RD | | TROY | MI | 48083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SBARROS | 8300 SUDLEY RD | | MANASSAS | VA | 20109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SBI ENTERPRISES LLC | P.O. BOX 951 | | NEWARK | CA | 94560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SBI ENTERPRISES LLC | P.O. BOX 951 | | NEWARK | CA | 94560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SCHLOTZSKY'S | 607 S KANSAS AVE | | TOPEKA | KS | 66603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SCHUYLER GRILL & CAFE | 500 SCHUYLER AVENUE | | LYNDHURST | NJ | 7071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SCHWARTZ'S DELI & BBQ | 8820 W. PICO BLVD. | | LOS ANGELES | CA | 90035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SCOOP DEVILLE | 1315 WALNUT ST | | PHILADELPHIA | PA | 19107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SCOOPS ICE CREAM | 5711 8TH AVE | | KENOSHA | WI | 53140 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SCORERS SPORTS BAR & R | 201 HOLLAND AVE | | MORGANTOWN | WV | 26501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SCOTT'S SUBS | 550 CENTENNIAL CENTRE BLVD | | GREEN BAY | WI | 54155 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SCOTT'S SUBS - HURON S | 810 S HURON RD | | GREEN BAY | WI | 54311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SCREAMERS SPORTS GRILL | 1017 E MAIN STREET | | RADFORD | VA | 24141 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SCREAMING EAGLE AMERIC | 228 EAST 4TH STREET | | WATERLOO | IA | 50703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEA CAPTAIN FISH & CHI | 6850 W 111TH ST | | CHICAGO RIDGE | IL | 60415 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEA HUT | 5611 US HWY 19 | | PALMETTO | FL | 34221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEA RANCH | 3217 LAKE AVE STE 8C | | WILMETTE | IL | 60091 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEASALT FISH GRILL | 812 W 7TH ST. | | LOS ANGELES | CA | 90017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEASONING 63 | 2515 OLD 63 SOUTH SUIT #103 | | COLUMBIA | MO | 65201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEASONS PIZZA | 2975 PHILMONT AVE | | HUNTINGDON VALLEY | PA | 19006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEATTLE CAFE | 32-02 QUEENS BLVD | | QUEENS | NY | 11101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SECOND NORTH DELI | 625 WOLF ST | | SYRACUSE | NY | 13208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SECOND STREET SUB SHOP | 108 WEST 2ND STREET | | ROYAL OAK | MI | 48067 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEIKI RAMEN | 4035 EVERGREEN VILLAGE SQ #40 | | SAN JOSE | CA | 95135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEIKO JAPANESE RESTAUR | 604 N 2ND ST | | PHILADELPHIA | PA | 19123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SENIOR MACHETES | 121 E MAIN ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SENIORA PIZZA | 6325 THOMPSON ROAD | | SYRACUSE | NY | 13206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SENOR BUR-RITOS | 2841 SE CROCO RD SUITE 100 | | TOPEKA | KS | 66605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SENOR GORDITOS | 1801 E NORTH AVE | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SENOR JALAPENO | 436 S MAIN ST. | | LOMBARD | IL | 60148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEORAE VILLAGE PORK BB | 203 N WESTERN AVE | | LOS ANGELES | CA | 90004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SERENATA RESTAURANT | 1854 E MAIN ST | | BRIDGEPORT | CT | 6610 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | SERGIO'S PIZZA | 780 MADISON AVE | | BRIDGEPORT | CT | 6606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SET 'EM UP LANES & LOU | 135 N BROAD ST | | GRIFFITH | IN | 46319 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SETO RESTAURANT | 511 BORREGAS AVE | | SUNNYVALE | CA | 94085 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEVEN BROTHERS PIZZERI | 1310 S BROAD ST. | | TRENTON | NJ | 8610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SEXY GRILLED CHEESE & | 2526 E GRANT RD. | | TUCSON | AZ | 85716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SF PIZZA | 1270 MISSION ST. | | SAN FRANCISCO | CA | 94103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAAD FAST FOOD LLC | 629 HAMILTON ST | | SOMERSET | NJ | 8873 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAAN'S PANINIS & ROAS | 99 CHELMSFORD RD UNIT 9 | | BILLERICA | MA | 1862 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAGGY'S PIZZA & GRILL | 1213 WASHINGTON STREET | | EASTON | PA | 18042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAGUN FINE INDIAN CUI | 222 E MAIN ST | | COLLEGEVILLE | PA | 19426 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAH ABBAS RESTAURANT | 400 S. SAN VICENTE BLVD | | BEVERLY HILLS | CA | 90048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAH'S HALAL | 2699 MERRICK RD | | BELLMORE | NY | 11710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAISTA GRILL EXPRESS | 5230 BETHEL CENTER MALL | | COLUMBUS | OH | 43235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAKO MAKO GRILL | 5826 W OLIVE AVE | | GLENDALE | AZ | 85302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHALIMAR | 405 FULTON ST. | | TROY | NY | 12180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHALIMAR CUSINE OF IN | 10708 JEFFERSON BLVD | | CULVER CITY | CA | 90230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHALIMAR OF INDIA | 16 N WINOOSKI AVE | | BURLINGTON | VT | 5401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAMSHAD ENTERPRISES | 15230 NE 24TH ST | | REDMOND | WA | 98052 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHANTI | 1111 DORCHESTER AVE | | DORCHESTER | MA | 2125 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHARKS FISH AND CHICKE | 400 STEVENS DR 103 | | PITTSBURGH | PA | 15237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHARKY'S SEAFOOD AND B | 301 LANCASTER ST | | LEOMINSTER | MA | 1453 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA FALAFEL | 26 PROVINCE ST | | BOSTON | MA | 2108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA GRILL & HOOKA | 1570 S DAIRY ASHFORD RD | | HOUSTON | TX | 77077 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA HOUSE | 17385 W. BLUEMOUND ROAD | | BROOKFIELD | WI | 53185 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA HOUSE | 7510 W LAYTON AVE | | GREENFIELD | WI | 53220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA HOUSE | 6433 WESTHEIMER RD | | HOUSTON | TX | 77057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA INN | 5525 N LINCOLN AVE | | CHICAGO | IL | 60625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA INN | 715 E. DEVON AVE. | | PARK RIDGE | IL | 60068 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA INN | 2011 N DAMEN AVE | | CHICAGO | IL | 60647 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA KING | 2713 N BREMEN ST | | MILWAUKEE | WI | 53212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA PALACE | 34708 PLYMOUTH RD. | | LIVONIA | MI | 48150 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHAWARMA STOP | 2810 HILLSBOROUGH ST. | | RALEIGH | NC | 27607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHEEBA GRILL | 1001 THOMPSON PL | | NASHVILLE | TN | 37217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHENG GARDEN | 1418 TEANECK RD | | TEANECK | NJ | 7666 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHENG MEI INC | 2258 N CLARK ST | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHENG MOU DONG | 2256 N CLARK ST | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHER-A-PUNJAB | 1237 HANCOCK ST | | QUINCY | MA | 2169 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHIGEMI JAPANESE | 17630 COLLINS AVENUE | | SUNNY ISLES BEACH | FL | 33160 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHIH BROTHERS INC | 14346 S OUTER FORTY | | CHESTERFIELD | MO | 63017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHIN RESTAURANT | 2838 PACIFIC COAST HWY | | LONG BEACH | CA | 90804 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHIRLINGTON HALAL PIZZ | 2534 SHIRLINGTON RD | | ARLINGTON | VA | 22206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHISH KABOB EXPRESS | 28682 TELEGRAPH RD | | SOUTHFIELD | MI | 48034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHISH KABOB EXPRESS | 3118 FAIRLANE DR. | | ALLEN PARK | MI | 48101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHISH KABOB EXPRESS | 37111 S GRATIOT AVE | | CLINTON TOWNSHIP | MI | 48036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHISH KABOB EXPRESS | 22151 GRATIOT AVE | | EASTPOINTE | MI | 48021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHISH KABOB XPRESS | 34186 WOODWARD AVENUE | | BIRMINGHAM | MI | 48009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHISH MEDITERRANEAN CU | 11052 VENTURA BLVD | | STUDIO CITY | CA | 91604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHISH PALACE | 22697 NORTHLINE RD | | TAYLOR | MI | 48101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHISH PALACE | 15801 SOUTHFIELD RD | | ALLEN PARK | MI | 48101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHISH PALACE DEARBORN | 13277 MICHIGAN AVE | | DEARBORN | MI | 48126 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHISHCO INC. | 5910 SASHABAW RD | | CLARKSTON | MI | 48346 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHOPPER'S KITCHEN | 4140 SW HUNTOON ST  KS | | TOPEKA | KS | 66610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHORT STOP | 2010 N TUTTLE CREEK | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHRIMP HOUSE | 4488 LIVE OAK AVE | | ARCADIA | CA | 91006 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHUI ASIAN FUSION | 254 LYND HURST | | ROCHESTER | NY | 14605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SHUN XU | 711 W 17TH ST | | BLOOMINGTON | IN | 47404 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SI PATRON | ATLANTA CABANA MOTEL 860 PEACHTREE ST NE H | | ATLANTA | GA | 30308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIAM BUATHONG | 9532 WHITTIER BLVD | | PICO RIVERA | CA | 90660 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIAM GINGER | 22 BOW STREET | | SOMERVILLE | MA | 2143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIAM PASTA | 809 DEMPSTER ST. | | EVANSTON | IL | 60201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIAM THAI RESTAURANT | 410 1ST AVE | | PITTSBURGH | PA | 15219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIANO'S PIZZERIA | 965 BOSTON RD | | SPRINGFIELD | MA | 1119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIBONEY | 2165 N WESTERN AVE | | CHICAGO | IL | 60647 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICHUAN DYNASTY | 7206 WEST 119TH ST | | OVERLAND PARK | KS | 66213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICHUAN SPRING | 1167 RARITAN AVE | | HIGHLAND PARK | NJ | 8904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICHUAN TASTE | 10 SCOTT ADAM ROAD | | COCKEYSVILLE | MD | 21030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICILIAN DELIGHT | 1 N. GALLERIA DRIVE STE 82 | | MIDDLETOWN | NY | 10941 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICILIAN TRATTORIA | 7901 HIGH SCHOOL RD. | | ELKINS PARK | PA | 19027 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | SICILY PIZZA & PASTA | 9618 JONES RD | | HOUSTON | TX | 77065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICILY PIZZA & PASTA | 11753 W BELLFORT AVE | | STAFFORD | TX | 77477 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICILY PIZZA & PASTA | 6516 WESTHEIMER RD. #K | | HOUSTON | TX | 77057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICILY PIZZERIA & TRAT | 189 PASSAIC ST | | GARFIELD | NJ | 7026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICILYS PIZZA | 1246 NOBLE ST. | | FAIRBANKS | AK | 99701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICILYS PIZZA | 3585 S DURANGO DR. STE. 106 | | LAS VEGAS | NV | 89147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SICULA INC | 2641 GIRARD AVE | | PHILADELPHIA | PA | 19130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIDELINES SPORTS PUB & | 731 SOUTH WUTHERING HILLS DRIVE | | JANESVILLE | WI | 53546 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIENA'S ITALIAN CUISIN | 13170 ATLANTIC BLVD#26 | | JACKSONVILLE | FL | 32225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIGNATURE CAFE | 8572 NATIONAL BLVD | | CULVER CITY | CA | 90232 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SILK ROAD | 1440 N MAIN ST | | WALNUT CREEK | CA | 94596 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SILK ROAD GARDEN | 18920 E GALE AVE | | ROWLAND HEIGHTS | CA | 91748 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SILK STREET RESTAURANT | 6600 W 120TH AVE | | BROOMFIELD | CO | 80020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SILVER LAKE PIZZA | 79 LAKE ST | | WEST HARRISON | NY | 10604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SILVER MOON SODA GRILL | 7820 PONDEROSA RD STE A | | PERRYSBURG | OH | 43551 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SILVER SPOON KABOBS | 18530 WOODFIELD RD | | GAITHERSBURG | MD | 20879 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SILVERSPOON CATERING C | 4343 DUNWOODY PARK STE B | | DUNWOODY | GA | 30338 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIMIT SARAYI | 435 5TH AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIMONE'S PIZZA & PASTA | 562 ROUTE 82 | | HOPEWELL JUNCTION | NY | 12533 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIMPLE BAR AND GRILL | 5802 GEORGIA AVE NW | | WASHINGTON | DC | 20011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIMPLE CAFE | 2124 N FARWELL AVE | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIMPLE SIMON BAKERY | 218 E WISCONSIN AVE | | APPLETON | WI | 54911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIMPLY BANH MI | 1624 WISCONSIN AVE NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIN CITY THAI RESTAURA | 4850 W SUNSET RD | | LAS VEGAS | NV | 89118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SINBAD GRILL | 11414 W SILVER SPRING DR. | | MILWAUKEE | WI | 53225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SINBADS RESTAURANT | 3544 WEST GLENDALE AVE | | PHOENIX | AZ | 85051 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SINGAS FAMOUS PIZZA | 512 GRAND ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SI-PIE PIZZERIA | 3349 N SHEFFIELD AVE | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SITHEEK INC | 11645 WILSHIRE BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIZZALY PIZZA | 1220 W OGDEN AVE B | | NAPERVILLE | IL | 60563 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIZZLIN STIRFRY ASIAN | 8521 BRIER CREEK PKWY SUITE 117 | | RALEIGH | NC | 27617 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SIZZLING BOMBAY | 2108 EMMORTON RD | | BEL AIR | MD | 21015 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SKEWER MEDITERRANEAN G | 1815 HAWTHORNE BLVD | | REDONDO BEACH | CA | 90278 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SKINNYS SPORTS BAR & G | 4016 SW HUNTOON ST | | TOPEKA | KS | 66604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SKUDDLEBUTTS | 440 OGDEN AVE. | | DOWNERS GROVE | IL | 60515 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SKYLIGHT GARDENS | 1139 GLENDON AVE | | LOS ANGELES | CA | 90024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SKY'S GOURMET TACOS | 5303 W PICO BLVD | | LOS ANGELES | CA | 90016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SKY'S GOURMET TACOS | 5303 W. PICO BLVD | | LOS ANGELES | CA | 90016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SL CAFE WONG | 16721 SE DIVISION ST | | PORTLAND | OR | 97236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SLACK'S HOAGIE SHACK | 1409 EASTON RD | | WARRINGTON | PA | 18976 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SLICE DOWNTOWN | 85 POPLAR ST. | | ATLANTA | GA | 30303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SLICE OF BROOKLYN | 849 4TH AVE | | BROOKLYN | NY | 10075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SLICE OF ITALY | 26200 116TH AVE SE | | KENT | WA | 98030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SLICK WILLIE | 179 MESSEROLE AVE | | BROOKLYN | NY | 11222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SLIDERBAR | 324 UNIVERSITY AVE | | PALO ALTO | CA | 94710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SLIDERZ & MO' | 1900 E 5TH ST | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SLIM CHICKENS KANSAS | 701 WAKARUSA DR | | LAWRENCE | KS | 66049 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SLOUVAKI MIKONOS CORP | 50 SCOTCH RD | | EWING | NJ | 8628 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SMALLMAN STREET DELI | 2840 SMALLMAN ST | | PITTSBURGH | PA | 15222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SMALLMAN STREET DELI | 1912 MURRAY AVE | | PITTSBURGH | PA | 15217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SMALLWOOD-FARLEY GROUP | 1860 MEMORIAL DR | | ATLANTA | GA | 30317 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SMILEY'S BAR & GRILL | 5671 PLEASANT DR | | PLOVER | WI | 54467 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SMITH ST. BAGELS | 202 SMITH ST | | NEW YORK | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SMOKE AND JERK BBQ | 1106 UNIVERSITY AVE | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SMOKE BBQ BREW VENUE | 1168 E COMMERCE ST | | SAN ANTONIO | TX | 78205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SMOKE SIGNAL BBQ & BUR | 901 LUCINDA AVE STE B | | DEKALB | IL | 60115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SMOKYS HOUSE BBQ | 1333 SAVOY PLAZA LN | | SAVOY | IL | 61874 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SMOOTHIE & PRETZEL CO | 1801 SW WANAMAKER RD | | TOPEKA | KS | 66604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SNACKBAR | 356 S ELM ST | | GREENSBORO | NC | 27401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SNAPS WRAPS | 1001 WINNECONNE AVE | | NEENAH | WI | 54956 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SNEAKERS SPORTS BAR AN | 1221 WOODMAN RD #100 | | JANESVILLE | WI | 53545 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SNOW MAN RAMEN | 951 NORD AVE STE 3 | | CHICO | CA | 95926 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOBA PIZZA INC. | 5416 W MARKET ST | | GREENSBORO | NC | 27409 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SODO SUSHI BAR AND GRI | 25 WEST CRYSTAL LAKE STREET | | ORLANDO | FL | 32806 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOFIA'S PIZZA | 5645 S EASTERN AVE | | LAS VEGAS | NV | 89119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOHNA PUNJAB | 248-03 UNION TPKE | | BELLEROSE | NY | 11426 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOHO SUSHI | 58 MONROE CENTER ST NW | | GRAND RAPIDS | MI | 49503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOKO SUSHI AND SAKE BA | 1600 CHAMPA ST SUITE 110 | | DENVER | CO | 80202 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | SOLE D'ITALIA | 14324 LAYHILL RD | | SILVER SPRING | MD | 20906 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOLEA MEXICAN GRILL | 1350 GILLINGHAM RD | | NEENAH | WI | 54956 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOMDUTT SHARMA- TIKKI | 3706 WASHINGTON ST | | BOSTON | MA | 2130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC | 16710 W GRAND PKWY | | SUGAR LAND | TX | 77479 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC | 8841 HIGHWAY 146 | | BAYTOWN | TX | 77520 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC | 25022 FM 1093 RD | | KATY | TX | 77494 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC | 13535 S POST OAK RD | | HOUSTON | TX | 77045 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC | 25700 SOUTHWEST FWY | | ROSENBERG | TX | 77471 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC | 1955 W MASON RD | | KATY | TX | 77449 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC | 32202 HEMPSTEAD HWY BLDG B | | HOCKLEY | TX | 77447 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC - 2798 | 1704 AVENUE H | | ROSENBERG | TX | 77471 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC - 5895 | 13280 ALMEDA RD | | HOUSTON | TX | 77045 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC - HOUSTON | 2720 WASHINGTON AVENUE | | HOUSTON | TX | 77007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC DRIVE-IN | 1438 W GRAND PKWY S | | KATY | TX | 77450 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC DRIVE-IN | 2010 ALDINE BENDER RD | | HOUSTON | TX | 77039 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC DRIVE-IN | 11109 FARM TO MARKET 1960 RD E | | HUFFMAN | TX | 77336 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONIC DRIVE-IN | 1201 W SAM HOUSTON PKWY | | HOUSTON | TX | 77043 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONO ASIAN CUISINE | 471 SUMMER ST | | ARLINGTON | MA | 2474 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SONORITAS PRIME TACOS | 2004 SAWTELLE BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOPRANOS PIZZA RESTAUR | 360 N MIDWAY DR | | ESCONDIDO | CA | 92027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SORRENTO PIZZA | 860 N RAINBOW BLVD | | LAS VEGAS | NV | 89107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SORRENTOS BRICK OVEN | 244 SKIFF ST | | HAMDEN | CT | 6517 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOULARD GYRO & DELI | 2022 S 12TH ST | | ST LOUIS | MO | 63104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUP DIVE | 26051 W 12 MILE RD | | SOUTHFIELD | MI | 48034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUQ DELI & MEDITERRAN | 1455 PLEASANT HILL RD #402 | | LAWRENCEVILLE | GA | 30044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUTH BAY DINER | 15000 HAWTHORNE BLVD | | LAWNDALE | CA | 90260 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUTH BROOKLYN PIZZA | 63 4TH AVE | | BROOKLYN | NY | 11217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUTH CHINA BUFFET | 1800 QUENTIN RD | | LEBANON | PA | 17042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUTH CHINA KITCHEN TW | 536 S WESTERN AVE | | CHICAGO | IL | 60620 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUTH PADRE STREETFOOD | 2424 W COURT ST | | JANESVILLE | WI | 53548 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUTH STREET DINER | 140 SOUTH ST | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUTHSIDE PIZZA | 740 MIFFLIN ST | | PHILADELPHIA | PA | 19148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUTHSTYLE PIZZA & DEL | 449 S 61ST ST | | PHILADELPHIA | PA | 19143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOUZAFIT | 75 WEST LINCOLN AVENUE | | MOUNT VERNON | NY | 10550 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SOY LEAF | 14860 OLDE HIGHWAY 80 | | EL CAJON | CA | 92021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SP KEBAB | 6808 N SHERIDAN RD | | CHICAGO | IL | 60626 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPAGHETTI WAREHOUSE | 510 S MAIN ST | | AKRON | OH | 44311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPANKYS BAR & GRILL | 2325 52ND ST | | KENOSHA | WI | 53140 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPARTAN PIZZA | P.O. BOX 433 | | MCFARLAND | WI | 53558 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPEDELLIS | 2991 E 3300 S | | SALT LAKE CITY | UT | 84109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE & CURRY | 2105 NC 54 HWY | | DURHAM | NC | 27713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE CHINESE & CONTIN | 610 AMSTERDAM AVE | | NEW YORK | NY | 10024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE END | 2004 CHESTNUT ST | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE FINE INDIAN CUIS | 500 W CANYON RIDGE DR SUITE 250 | | AUSTIN | TX | 78753 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE FINE INDIAN CUIS | 3720 NW LOOP 410 | | SAN ANTONIO | TX | 78229 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE GRILL AND BAR | 220 BROADWAY | | SAN ANTONIO | TX | 78205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE HUT INDIAN RESTA | 2056 2ND AVE | | NEW YORK | NY | 10029 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE IN THE CITY DALL | 1512 COMMERCE ST | | DALLAS | TX | 75201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE LOUNGE | 859 HORNBLEND ST. | | SAN DIEGO | CA | 92109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE OF INDIA INC | 1005 MANHATTAN AVE | | BROOKLYN | NY | 11222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE TOWN | 150 ELDEN ST STE 180 | | HERNDON | VA | 20170 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE VENUE | 81 ASYLUM ST | | HARTFORD | CT | 6103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICE VILLAGE | 8 COLUMBUS AVENUE | | TUCKAHOE | NY | 10707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICY ASIAN | 2245 S MONACO PKWY UNIT 107 | | DENVER | CO | 80222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICY CHILI & PHO ASIA | 1722 S CHAMBERS RD. | | AURORA | CO | 80017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPICY EXPRESS | 602 S PARK ST | | MADISON | WI | 53715 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPIDDIT MEDIA GROUP IN | 172 20TH AVE | | SEATTLE | WA | 98122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPINY BABBLER LLC | 1010 ST PAUL ST #1A | | BALTIMORE | MD | 21202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPIZZICO PIZZA & PASTA | 7446 W NORTH AVE | | ELMWOOD PARK | IL | 60707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPIZZIGO | 11402 NW 41ST ST #108 | | DORAL | FL | 33178 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPORT CLUB | 750 N JEFFERSON ST | | MILWAUKEE | WI | 53202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPRING GARDEN CHINESE | 610 CROSS ST | | WOODLAND | CA | 95695 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPRINGFIELD & LA BARI | 136-13 FARMERS BOULEVARD | | JAMAICA | NY | 11434 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPROUT MEDITERRANEAN I | 305 HUNTINGTON AVE | | BOSTON | MA | 2115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SPUDNIK | 416 W BROUGHTON ST | | SAVANNAH | GA | 31401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SQUARE DELI & JUICE BA | 168 8TH AVE | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STACKED PICKLE | 12545 OLD MERIDIAN ST | | CARMEL | IN | 46032 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STACKED PICKLE - 96TH | 4705 E 96TH STREET | | INDIANAPOLIS | IN | 46280 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STACY'S PIZZA & WINGS | 4201 MARKET ST. | | PHILADELPHIA | PA | 19104 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | STAFFORD HOUSE OF PIZZ | 19 MAIN ST | | STAFFORD SPRINGS | CT | 6076 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STAMFORD SALADS | 189 BEDFORD ST | | STAMFORD | CT | 6901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STANDING ROOM ONLY | 610 S DEARBORN ST | | CHICAGO | IL | 60605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STANGO CUISINE | 140 LINCOLN SQUARE MALL | | URBANA | IL | 61801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STAR OF INDIA | 2900 W ANDERSON LN | | AUSTIN | TX | 78757 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STAR OF INDIA | 1065 SULLIVAN RD SUITE F. | | NEWNAN | GA | 30265 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STAR OF SIAM | 3131 LINCOLN BLVD | | SANTA MONICA | CA | 90405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STAR PIZZA | 1000 MARIETTA HWY | | ROSWELL | GA | 30075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STAR PIZZA | 11490 ALPHARETTA HWY | | ROSWELL | GA | 30076 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STAR PIZZA FAMILY REST | 1720B BARNUM AVE | | STRATFORD | CT | 6615 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STAR PIZZERIA | 707 MAIN ST | | WEST SPRINGFIELD | MA | 1089 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STARSKY INC | 529 WASHINGTON ST | | BRIGHTON | MA | 2135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STATE GARDEN II | 1452 WHALLEY AVE | | NEW HAVEN | CT | 6515 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STAXX | 11419 SANTA MONICA BLVD | | SANTA MONICA | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STEAK PLUS PIZZA | 208 4TH AVE N | | NASHVILLE | TN | 37219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STEFANOS | 1937 CUMBERLAND AVE. | | KNOXVILLE | TN | 37916 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STELLA'S BAKERY | 2908 SYENE RD | | MADISON | WI | 53713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STELLA'S CAFE | 1404 POPLAR ST | | COLUMBIA | SC | 29033 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STEPHEN'S SWEET SENSAT | 10205 N MACARTHUR BLVD | | IRVING | TX | 75063 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STERLING'S AMISH DELI | 133 E WOOSTER ST | | BOWLING GREEN | OH | 43402 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STEVE'S GRILLED CHEESE | 22 HIGH STREET E | | GLASSBORO | NJ | 8028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STEVE'S GRILLED CHEESE | 27 JOHN F KENNEDY BLVD | | SEA ISLE CITY | NJ | 8243 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STEVE'S HOT DOGS | 3457 MAGNOLIA AVE | | ST. LOUIS | MO | 63118 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STEVE'S HOT DOGS ON TH | 2131 MARCONI AVE | | ST. LOUIS | MO | 63110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STEVE'S PIZZA | 4370 NORTH FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STEVOS GRILL | 2326 W BELMONT | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STICKS KEBOB SHOP | 1700 WILLOW LAWN DR | | RICHMOND | VA | 23230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STIX & STRAWS | 310 E GRAND AVE | | EL SEGUNDO | CA | 90245 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STOKER INC | 126 W. WILSON | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STONE CLIFF WINERY | 600 STAR BREWERY DRIVE STE 100 | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STOP ONE DELI AND GRIL | 513 BRIGHTON BEACH AVE | | BROOKLYN | NY | 11235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STRAW HAT PIZZA | 687 PARKER AVE | | RODEO | CA | 94572 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STRAW HAT PIZZA | 12552 CENTRAL AVE | | CHINO | CA | 91710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STRAW HAT PIZZA | 901 MARINA VILLAGE PKWY | | ALAMEDA | CA | 94501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STRAW HAT PIZZA | 1510 MONTEREY RD SUITE 20 | | SAN JOSE | CA | 95110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STRAWBERRY DELI | 350 W 14TH ST | | NEW YORK | NY | 10014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STREETS OF NEW YORK- S | 5135 S FORT APACHE RD #100 | | LAS VEGAS | NV | 89148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STROMBOLI PIZZA | 83 ST MARKS PLV | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STUFT PIZZA | 28635 S WESTERN AVE | | RANCHO PALOS VERDES | CA | 90275 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STUFT PIZZA | 1426 DEMPSEY RD | | MILPITAS | CA | 95035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STUFT PIZZA | 400 MAIN ST | | EL SEGUNDO | CA | 90245 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STUMPY'S SPOT | 777 SARATOGA AVE. | | BROOKLYN | NY | 11212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | STYLE SUSHI | 1018 STUYVESTANT AVE | | UNION | NJ | 7083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SU ASIAN CAFE | 701 SOUTH CROUSE AVE 2ND FLOOR | | SYRACUSE | NY | 13210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SU TAQUERIA EL REY DEL | 7138 N CLARK ST | | CHICAGO | IL | 60626 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SU TIERRA MEXICAN REST | 2423 DALY ST | | LOS ANGELES | CA | 90031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBLIMINAL SUBS & MORE | 5 MARYLAND PLAZA | | ST. LOUIS | MO | 63108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 14777 LOS GATOS BLVD. #102 | | LOS GATOS | CA | 95032 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 4771 N LINCOLN AVE | | CHICAGO | IL | 60625 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 1958 W CHICAGO AVE | | CHICAGO | IL | 60622 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 1525 W MADISON ST | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 165 CHURCH ST | | NEW YORK | NY | 10013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 16006 PACIFIC HWY S. | | SEATTLE | WA | 98188 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 10334 ST CLAIR AVE | | CLEVELAND | OH | 44108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 297 CHURCH ST | | NEW YORK | NY | 10013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 1525 YORK AVE. | | NEW YORK | NY | 10028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 944 E 152ND ST | | CLEVELAND | OH | 44110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 3895 OVERLAND AVE | | CULVER CITY | CA | 90232 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 567 W. 34 ST | | NEW YORK | NY | 10001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 834 2ND AVE. | | NEW YORK | NY | 10017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 442 W. 45 ST. | | NEW YORK | NY | 10036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 12672 STATE HWY 53 | | SPRINGER | OK | 73458 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 2300 N 8TH ST. | | PADUCAH | KY | 42001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 2012 DUFEK DRIVE | | MANITOWOC | WI | 54220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 4115 CALUMET AVENUE | | MANITOWOC | WI | 54220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 350 BAY ST UNIT 1 | | SAN FRANCISCO | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 744 EL CAMINO REAL | | SAN CARLOS | CA | 94070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY | 19142 BEACH BLVD #GG | | HUNTINGTON BEACH | CA | 92648 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUBWAY - QUEENS PLAZA | 27-20 QUEENS PLAZA S | | LONG ISLAND CITY | NY | 11101 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | SUBWAY #27050 | 3555 W VAN BUREN ST #106 | | PHOENIX | AZ | 85009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUFIYA'S GRILL | 2320 HEMPSTEAD TPKE | | EAST MEADOW | NY | 11554 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUGAR SHACK - DONUTS B | 1931 HUGUENOT RD | | NORTH CHESTERFIELD | VA | 23235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUKHOTHAI RESTAURANT | 186 ORLANDO DR | | RARITAN | NJ | 8869 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUKI TIME THAI KITCHEN | 2271 LOMITA BLVD | | LOMITA | CA | 90717 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SULTAN CHICKEN | 311 W 6TH ST. | | LOS ANGELES | CA | 90014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SULTAN GRILL | 12650 W 64TH AVE | | ARVADA | CO | 80004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SULTANA | 1149 EL CAMINO REAL | | MENLO PARK | CA | 94025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SULTANA'S BAKERY & CAF | 1585 COMMONWEALTH AVE | | BRIGHTON | MA | 2135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SULTAN'S GRILL | 1602 21ST AVENUE SOUTH | | NASHVILLE | TN | 37212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SULTAN'S TURKISH RESTA | 586 PLANK RD | | WATERBURY | CT | 6705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUMIKO CAFE | 1118 LINCOLN AVE | | ALAMEDA | CA | 94501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUMO JAPANESE RESTAURA | 139 HAVEMEYER ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUMO SUSHI | 141 RTE 130 S | | CINNAMINSON | NJ | 8077 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUN VIETNAMESE RESTAUR | 699 FOREST AVE | | PORTLAND | ME | 4103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNBURST ESPRESSO BAR | 206 3RD AVE. | | NEW YORK | NY | 10003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNDAY DINNERS SOUL FO | 3848 N MCKINLEY ST | | CORONA | CA | 92879 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNFLOWER CAFE NYC | 676 AMSTERDAM AVE | | NEW YORK CITY | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNFLOWER LLC | 710 COSY NEST DRIVE | | VERONA | WI | 53593 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUN-LY CHINESE FOOD | 1075 TULLY RD. | | SAN JOSE | CA | 95122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNNY ASIAN GOURMET | 811 N FRONTAGE RD | | WISCONSIN DELLS | WI | 53965 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNNY CHINESE CUISINE | 1580 1ST AVE | | NEW YORK | NY | 10028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNNY SIDE UP DELI & G | 1815 HAWNTHORNE #314 | | REDONDO BEACH | CA | 90278 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNNY SUSHI HUT | 11672 BURBANK BLVD | | NORTH HOLLYWOOD | CA | 91601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNRISE DB | 3712 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNSET GRILL | 7439 SUNSET BLVD | | LOS ANGELES | CA | 90046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNSET SOUL FOOD | 5009 BEATTIES FORD RD #112 | | CHARLOTTE | NC | 28217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNSHINE PIZZA | 51 MAMARONECK AVE | | WHITE PLAINS | NY | 10601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUNSHINE TRADING OF AM | 139 E 57TH ST | | NEW YORK | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUPA! | 555 SW OAK ST | | PORTLAND | OR | 97204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUPER BUFFET - LA CROS | 206 COPELAND AVE | | LA CROSSE | WI | 54603 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUPER GYRO INC | 608 W TOWN CENTER BLVD | | CHAMPAIGN | IL | 61822 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUPER NO. 1 CHINESE | 2016 W LAYTON AVE | | MILWAUKEE | WI | 53221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUPER PERROS | 2010 W TENNESSEE ST | | TALLAHASSEE | FL | 32304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUPER POLLO | 865 WOODWARD AVE. | | RIDGEWOOD | NY | 11385 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUPER STEAK AND LEMONA | 5908 N 76TH ST | | MILWAUKEE | WI | 53218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUPER TAQUERIA DON PAN | 1336 SOUTH 7TH ST MILWAUKEE WI 53204 | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUPERCHARGE! FOODS | 1902 E WASHINGTON AVE | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SURE FIRE TACOS | 916 GERVAIS ST. | | COLUMBIA | SC | 29201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SURF CITY SQUEEZE | 2375 HEMPSTEAD TPKE | | EAST MEADOW | NY | 11554 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SURF'S UP | 850 PAPPAS DRIVE, SUITE C | | DEKALB | IL | 60115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SURF'S UP | 713 ROOSEVELT RD | | MAYWOOD | IL | 60153 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SURF'S UP | 850 PAPPAS DR STE C | | DEKALB | IL | 60115 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SURFSIDE SUBS & PIZZA | 147 THATCHER RD | | GLOUCESTER | MA | 1930 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSANO'S PIZZERIA REST | 679 SENECA AVE | | RIDGEWOOD | NY | 11385 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI & HIBACHI TO GO | 1100 ELMWOOD | | COLUMBIA | SC | 29201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI & POKE EXPRESS 1 | 7200 INTERNATIONAL DR | | ORLANDO | FL | 32819 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI 21 | 174 7TH AVE | | NEW YORK CITY | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI ADDICTS | 2909 STIRLING RD | | FORT LAUDERDALE | FL | 33312 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI BAR | 369 W ARMY TRAIL RD | | BLOOMINGDALE | IL | 60108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI BAY 17 | 1728 E 17TH AVE | | DENVER | CO | 80218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI BOSS | 805 W 10TH ST | | INDIANAPOLIS | IN | 46202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI BURRITO | 1751 N SHEFFIELD AVE | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI BURRITO | 1565 SHERMAN AVE | | EVANSTON | IL | 60201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI BURRITO | 1238 N MILWAUKEE AVE | | CHICAGO | IL | 60622 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI ICHIBAN | 1238 PUTTY HILL AVE | | TOWSON | MD | 21286 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI KING | 200 BROADWAY #101 | | TROY | NY | 12180 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI MASA | 5837 ESSEN LN | | BATON ROUGE | LA | 70810 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI PLUS BBQ TERIYAK | 5154 VAN NUYS BLVD | | SHERMAN OAKS | CA | 91403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI Q | 16052 EUREKA RD | | SOUTHGATE | MI | 48195 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI SASA | 2401 15TH ST STE 80 | | DENVER | CO | 80202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI SONORA | 1400 N 32ND ST | | PHOENIX | AZ | 85008 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI X | 47-15 NORTHERN BLVD | | LONG ISLAND CITY | NY | 11101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI YA | 2525 EAST FOOTHILL BOULEVARD #2 | | PASADENA | CA | 91107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI YAH | 2440 E FORT UNION BOULEVARD | | SALT LAKE CITY | UT | 84121 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI YUN | 5505 E CHAPMAN AVE STE E | | ORANGE | CA | 92869 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUSHI ZONE | 10024 MAIN ST | | BOTHELL | WA | 98011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUVAN INC. DBA HIMALAY | 2773 CLAIRMONT RD | | ATLANTA | GA | 30329 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SUZANNE'S COUNTRY DELI | 11273 VENTURA BLVD | | STUDIO CITY | CA | 91604 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | SWAD OF INDIA | 1410 W 7TH ST | | UPLAND | CA | 91786 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWAGAT INDIAN CUSINE | 1901 SALVIO ST | | CONCORD | CA | 94520 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWAGAT INDIAN CUSINE | 3621 COX RD | | HENRICO | VA | 23233 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET BAKERY GROCERY & | 13670 OXNARD ST | | VAN NUYS | CA | 91401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET CHARLIE'S | 711 WALNUT ST | | PHILADELPHIA | PA | 19106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET CHARLIE'S | 1921 WALNUT ST | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET DELIGHT BAKERY | 4476 MISSION ST | | SAN FRANCISCO | CA | 94112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET DRIVER CHOCOLATE | 1106 MONDOVI RD SUITE# 126 | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET DRIVER CHOCOLATE | 1106 MONDOVI RD SUITE #126 | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET GRASS | 405 W PATTERSON DR. | | BLOOMINGTON | IN | 47403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET LORRAINE'S FABUL | RENAISSANCE CENTER SUITE 200 | | DETROIT | MI | 48243 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET MAGIC | 3607 E BELL RD SUITE 6 | | PHOENIX | AZ | 85032 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET MAGIC LLC | 4750 E UNION HILLS DR APT 2107 | | PHOENIX | AZ | 85050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEET RICE THAI CUISIN | 1113 W BROAD ST | | FALLS CHURCH | VA | 23220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SWEETS ON 3RD | 615 3RD ST | | WAUSAU | WI | 54403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | SZECHUAN HOUSE | 3605 LINCOLN WAY | | AMES | IA | 50014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | T & T KABOB HOUSE | 32240 TEMECULA PKWY | | TEMECULA | CA | 92592 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | T.K. RESTAURANT CORP | 33 LEONARD ST | | NEW YORK | NY | 10013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | T4 TEA | 43430 MISSION BLVD STE 140 | | FREMONT | CA | 94539 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAAM TOV RESTAURANT | 41 W 47TH ST | | NEW YORK | NY | 10036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAAZA BISTRO | 3252 S CHURCH ST. | | BURLINGTON | NC | 27215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO BLVD | 18360 BLANCO RD. SUITE 116 | | SAN ANTONIO | TX | 78258 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO BLVD | 5619 W LOOP 1604 N | | SAN ANTONIO | TX | 78251 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO BURRITO MEXICO | 1697 E MASON STREET | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO DE MEXICO | 3114 TELEGRAPH RD | | VENTURA | CA | 93003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO GEMELOS | 1116 W HISTORIC MITCHELL ST | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO GRILL AND SALSA B | 31 N BROADWAY | | AURORA | IL | 60505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO HUT - ROCHESTER | 11815 FOOTHILL BLVD STE. E | | RANCHO CUCAMONGA | CA | 91730 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO JOHN'S | 214 LEAVENWORTH ST | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO JOHN'S | 1101 W 6TH STREET | | LAWRENCE | KS | 66044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO JOHN'S | 3411 E PERSHING BLVD | | CHEYENNE | WY | 82001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO JOHN'S | 2405 US-45 | | ANTIGO | WI | 54409 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO JOHN'S | 10909 W HIGGINS RD | | ROSEMONT | IL | 60018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO JOHN'S | 6722 BROADMOOR AVE SE | | CALEDONIA | MI | 49316 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO JOHN'S | 4029 32ND AVE | | HUDSONVILLE | MI | 49426 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO JOHN'S | 1730 28TH ST SW | | WYOMING | MI | 49519 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO KING | 14-25 PLAZA RD. N #7 | | FAIR LAWN | NJ | 7410 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO LOVE GRILL | 11550 PHILADELPHIA RD | | WHITE MARSH | MD | 21162 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO MAN CORP* | 1881 WEST ROCKVIEW CT. | | MONTEREY PARK | CA | 91754 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO MEX RESTARAUNT | 13830 OLD COLUMBIA PIKE | | SILVER SPRING | MD | 20904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO MOTORIZADO | 607 N CUNNINGHAM AVE | | URBANA | IL | 61802 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO NUEVO | 3620 N PENNSYLVANIA AVE | | OKLAHOMA CITY | OK | 73112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO PLUS | 9824 NATIONAL BLVD | | LOS ANGELES | CA | 90034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO PLUS | 1525 S BUNDY DR | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO REPUBLIK | 1122 THOMASVILLE RD | | TALLAHASSEE | FL | 32303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO ROYALE | 823 WHEELER ST | | AMES | IA | 50010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO ROYALE | 1802 CENTER AVE | | JANESVILLE | WI | 53546 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO SANTANA | 301 KEAP ST | | BROOKLYN | NY | 11211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO TWIST | 706 W ONSTOTT FRONTAGE RD | | YUBA CITY | CA | 95991 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO TWIST | 3050 W SHAW AVE #106 | | FRESNO | CA | 93711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO TWIST | 8359 ELK GROVE FLORIN RD #109 | | SACRAMENTO | CA | 95829 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO TWIST | 2915 K ST | | SACRAMENTO | CA | 95816 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO TWIST | 7441 FOOTHILLS BLVD SUITE 170 | | ROSEVILLE | CA | 95747 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO TWIST | 15 N EUCLID AVE A | | ST. LOUIS | MO | 63108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO YO | 6629 W ROOSEVELT RD | | BERWYN | IL | 60402 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACO ZONE | 887 5TH AVENUE | | NEW YORK | NY | 11232 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACOS EL CATRIN | 265 E 7TH ST | | BROOKLYN | NY | 11218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACOS EL GUITARRON | 1234 SE CALIFORNIA AVE | | TOPEKA | KS | 66607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACOS EL PAISANITOS | 202 W FORDHAM RD | | BRONX | NY | 10468 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACOS EL PATIO | 2040 COLORADO BLVD. | | LOS ANGELES | CA | 90041 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACOS LA CABEZA | 6841 W NORTHERN AVE | | GLENDALE | AZ | 85303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACOS LA CALLE | 8600 BEACH BLVD | | BUENA PARK | CA | 90620 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACOS LA CALLE | 2040 COLORADO BLVD | | LOS ANGELES | CA | 90041 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACOS LA CALLE | 3070 W CHAPMAN AVE SUITE C | | ORANGE | CA | 92868 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACOS MEXICO | 82 FORT POINT ST | | NORWALK | CT | 6855 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TACOS TIJUANA B.C. | 5807 5TH AVE | | BROOKLYN | NY | 11220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TADKA FINE INDIAN | 1297 PATERSON PLANK RD | | SECAUCUS | NJ | 7094 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAGINE FINE MOROCCAN C | 221 W 38TH ST | | NEW YORK | NY | 10018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAHENI | 1000 S 8TH AVE #6 | | NEW YORK CITY | NY | 10019 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | TAHENI | 224 4TH AVE | | BROOKLYN | NY | 11215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAHNTAWAN THAI | 523 WASHINGTON BLVD | | MARINA DEL REY | CA | 90292 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAI CHI ASIAN GRILL HO | 917 INDIANA AVE | | INDIANAPOLIS | IN | 46202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAI PEI EXPRESS | 17139 W WESTHEIMER RD | | HOUSTON | TX | 77082 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAI TSANG | 548 N WELLS ST | | CHICAGO | IL | 60654 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAIKO SUSHI | 6715 BACKLICK RD STE D | | SPRINGFIELD | VA | 22150 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAIPEI CAFE | 946 EDWARDS FERRY RD NE | | LEESBURG | VA | 20176 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAIPEI CUISINE | 68 BILLINGS RD | | QUINCY | MA | 2171 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAIRYO HOUSE | 3099 OGDEN AVE | | LISLE | IL | 60532 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAIWAN GARDEN | 2171 IVY ROAD | | CHARLOTTESVILLE | VA | 22903 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ GRILL | 758 ADMIRAL CALLAGHAN LN | | VALLEJO | CA | 94591 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ INDIA INDIAN RESTA | 154 PATCHEN DR | | LEXINGTON | KY | 40517 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ KEBAB | 416 DITMAS AVENUE | | BROOKLYN | NY | 11230 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ MAHAL | 150 N 8TH ST #222 | | BOISE | ID | 83702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ MAHAL | 8554 INTERNATIONAL DRIVE | | ORLANDO | FL | 32819 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ MAHAL CUISINE OF I | 17815 VENTURA BLVD | | ENCINO | CA | 91316 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ MAHAL FINE INDIAN | 1512 W TAYLOR ST | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ MAHAL INDIAN RESTA | 60 GENESEE ST. | | NEW HARTFORD | NY | 13413 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ MAHAL RESTAURANT | 5114 S. 108TH ST. | | HALES CORNERS | WI | 53130 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ OF INDIA | 509 S 23RD ST | | ARLINGTON | VA | 22202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ OF INDIA | 2809 M ST NW | | WASHINGTON | DC | 20007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ PALACE | 795 FOOTHILL BLVD | | SAN LUIS OBISPO | CA | 93405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAJ PALACE | 95 S BROADWAY | | WHITE PLAINS | NY | 10601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAKARA JAPANESE RAMEN | 665 EL CAMINO REAL | | SOUTH SAN FRANCISCO | CA | 94080 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAKSIM SQUARE RESTAURA | 1030 2ND AVE | | NEW YORK CITY | NY | 10022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAKUMI JAPANESE RESTAU | 4222 E TOWNE BLVD | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TALIA'S GRILL | 122 W GIRARD AVE. | | PHILADELPHIA | PA | 19123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TALIA'S STEAKHOUSE | 668 AMSTERDAM AVE | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAMALE LADIES | 1501 CORTLAND AVE | | SAN FRANCISCO | CA | 94110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAMARIND CUISINE OF IN | 14611 VENTURA BLVD. | | SHERMAN OAKS | CA | 91403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAMARIND FLAVOR OF IND | 257 N CRAIG ST | | PITTSBURGH | PA | 15213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAMARIND INDIAN CUISIN | 46300 POTOMAC RUN PLAZA SUITE #120 | | STERLING | VA | 20164 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAMARIND KITCHEN | 2000 5TH ST NE | | WASHINGTON | DC | 20002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAMBA INDIAN CUISINE & | 3743 LAS VEGAS BLVD. S STE 205 | | LAS VEGAS | NV | 89109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAMBO PERUVIAN RESTAUR | 1414 JEFFERSON ST | | OAKLAND | CA | 94612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAM'S EGG ROLL | 4008 TUMBRIL LN | | PLANO | TX | 75023 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANA ETHIOPIAN CUISINE | 5929 BAUM BOULEVARD | | PITTSBURGH | PA | 15206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANAD THAI CUISINE | 4912 WISCONSIN AVE. NW | | WASHINGTON | DC | 20016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOOR | 1132 E KATELLA AVE | | ORANGE | CA | 92867 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOOR CHEF | 613 PEARL ST. | | LA JOLLA | CA | 92037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOOR FRESH AUTHENTI | 14 US HWY 9 | | MORGANVILLE | NJ | 7751 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOOR INDIA | 2622 PICO BLVD | | SANTA MONICA | CA | 90405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOOR-A-INDIA | 8406 PERSHING DR. | | PLAYA DEL REY | CA | 90923 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOORI & CURRY | 40559 FREMONT BLVD | | FREMONT | CA | 94538 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOORI CHEF | 6 1/2 HIGHLAND PL | | MAPLEWOOD | NJ | 7040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOORI GARDEN | 20 SOUTH ANAHEIM BLVD. | | ANAHEIM | CA | 92805 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOORI HOUSE | 3146 MIDWAY DRIVE | | SAN DIEGO | CA | 92110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOORI HUT | 119-08 94TH AVE #11908 | | SOUTH RICHMOND HILL | NY | 11419 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOORI HUT | 3890 5TH AVE | | SAN DIEGO | CA | 92101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOORI MAHAL | 941 KEARNY ST | | SAN FRANCISCO | CA | 94133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANDOORI XPRESS | 15817 BERNARDO CENTER DR | | SAN DIEGO | CA | 92127 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANJORE | 18 ELIOT ST. | | CAMBRIDGE | MA | 2138 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TANOOR KABOB | 2304 S KEDZIE AVE | | CHICAGO | IL | 60623 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAO GARDEN RESTAURANT | 18900 VENTURA BLVD | | TARZANA | CA | 91356 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAO YIN | 3515 20TH ST. | | SAN FRANCISCO | CA | 94110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAPATIO MEXICAN GRILL | 6920 COAL CREEK PKWY SE | | NEWCASTLE | WA | 98059 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAPATIOS COCINA MEXICA | 2990 CAHILL MAIN #100 | | FITCHBURG | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAPIA'S PIZZERIA | 2349 W HOWARD ST | | CHICAGO | IL | 60645 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA ATEXCAC | 50 MARROWS RD | | NEWARK | DE | 19713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA AZTECA | 7155 AMADOR PLAZA RD. | | DUBLIN | CA | 94568 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA DOWNTOWN | 354 GROVE ST | | JERSEY CITY | NJ | 7302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA EL MAGUEY | 1538 S 10TH ST | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA EL PRIMO | 4317 N ELSTON AVE | | CHICAGO | IL | 60641 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA EL PRIMO | 1751 S. MAIN ST. | | HARRISONBURG | VA | 22801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA EL RANCHITO | 2929 N MILWAUKEE | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA EL TAPATIO | 550 COLLECTION BLVD | | OXNARD | CA | 93036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA JALISCO LLC | 2606 ALLEN BLVD | | MIDDLETON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA LA PATRONA | 252 WISCONSIN ST | | OSHKOSH | WI | 54901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA LA SIERRITA | 2689 SOUTH 13TH STREET | | MILWAUKEE | WI | 53215 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | TAQUERIA LOS BURRITOS | 332 SHERRY PL | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA LOS BURRITOS | 490 MCCALL ROAD | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA MALDONADOS | 303 BAY PARK SQUARE | | GREEN BAY | WI | 54304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA MANA | 439 STOCKTON ST | | SAN FRANCISCO | CA | 95203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA MORELOS | 5958 W DIVERSEY AVE. | | CHICAGO | IL | 60639 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA SABOR QUERETA | 4512 E WASHINGTON AVE #7 | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA Y FONDA LA ME | 968 AMSTERDAM AVE. | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAQUERIA Y NEVERIA SAN | 1208 BURKE RD | | PASADENA | TX | 77506 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TARA RESTAURANT | 288 MOODY ST | | WALTHAM | MA | 2453 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TARA THAI | 9811 WASHINGTONIAN BLVD | | GAITHERSBURG | MD | 20878 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TARA THAI | 4849 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TARA THAI | 12071 ROCKVILLE PIKE | | ROCKVILLE | MD | 20852 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TARANTINO | 2577 SOUTH 68TH STREET | | MILWAUKEE | WI | 53219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TARBOOSH | 3435 WILSHIRE BLVD STE 108 | | LOS ANGELES | CA | 90010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TARBOOSH MEDITERRANEAN | 117 FRANKLIN ST | | CLARKSVILLE | TN | 37040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASKER TRADERS LLC | 12 AQUAHART RD | | GLEN BURNIE | MD | 21061 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE BUDDZ | 555 NORTH CENTRAL AVE | | PHOENIX | AZ | 85004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF ARABIA INC. | 1050 N MILWAUKEE AVE. | | CHICAGO | IL | 60642 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF BIG BOI | 5701 YADKIN RD. #144 | | FAYETTEVILLE | NC | 28303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF CHINA | 71-00 GRAND AVE | | MASPETH | NY | 11378 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF INDIA | 2623 MONROE ST STE 150 | | MADISON | WI | 53711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF INDIA | 310 E MAIN ST | | CHARLOTTESVILLE | VA | 22901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF INDIA | 30 MALL DR W | | JERSEY CITY | NJ | 7310 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF INDIA | 13903 VENTURA BLVD | | SHERMAN OAKS | CA | 91423 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF ITALY | 4005 JUNCTION BLVD | | CORONA | NY | 11368 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF JERUSALEM CAF | 15 E BIJOU ST | | COLORADO SPRINGS | CO | 80903 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF LAHORE | 73-10 NORTHERN BLVD #7310 | | JACKSON HEIGHTS | NY | 11372 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF THAI | 101 W MAIN ST | | LEXINGTON | KY | 40507 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF THE CARIBBEAN | 11440 CHERRY HILL ROAD | | BELTSVILLE | MD | 20705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF THE CARIBBEAN | 6332 MARLBORO PIKE | | DISTRICT HEIGHTS | MD | 20747 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTE OF THE HIMALAYAS | 2633 BRIDGEWAY BLVD | | SAUSALITO | CA | 94965 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTEA BOBA TEA & PHO | 5601 BASSWOOD BLVD | | FORT WORTH | TX | 76137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTEE CORNER | 30-20 30TH AVE. | | QUEENS | NY | 11102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTY CHINA | 4444 W CRAIG RD STE 126 | | NORTH LAS VEGAS | NV | 89031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTY FISH CHICKEN & G | 705 N NEIL ST. | | CHAMPAIGN | IL | 61820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTY FUSION | 33 RIDGE RD | | LYNDHURST | NJ | 7071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTY KABOB | 8207 N MIDDLEBELT RD | | WESTLAND | MI | 48185 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTY THAI | 235 SAND LAKE RD | | ONALASKA | WI | 54650 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTY THAI RESTAURANT | 276 HAWTHORN VILLAGE COMM | | VERNON HILLS | IL | 60061 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TASTY WOK | 2865 DEWEY AVE | | ROCHESTER | NY | 14616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAYLOR MADE CAFE | 12160 S SHORE BLVD #105 | | WELLINGTON | FL | 33414 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAYLOR ST. PIZZA | 745 EAST CHICAGO ST | | ELGIN | IL | 60120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAYLOR STREET PIZZA | 7000 HUNTLEY RD | | CARPENTERSVILLE | IL | 60110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAZ CAFE | 54 PINE ST | | NEW YORK | NY | 10005 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAZ INDIAN RESTAURANT | 10731 E ALAMEDA AVE | | AURORA | CO | 80012 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAZA FRESH GRILL | 16185 DIX TOLEDO RD | | SOUTHGATE | MI | 48195 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TAZZA | 510 CHURCH ST. | | NASHVILLE | TN | 37219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TC'S BBQ | 3655 S DURANGO DR | | LAS VEGAS | NV | 89103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TDA CAFE | 3402 N RICHMOND ST STE C | | APPLETON | WI | 54911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEA DOJO | 321 NUT TREET RD STE E | | VACAVILLE | CA | 95687 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEAL | 119 STANTON AVE | | AMES | IA | 50014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEAMO TEA | 121 E WASHINGTON ST | | IOWA CITY | IA | 52240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEAMOJI - SUNNYVALE | 165 S MURPHY AVE. | | SUNNYVALE | GA | 94086 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEANECK SUSHI BUFFET | 972 TEANECK RD. | | TEANECK | NJ | 7666 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEAPOT CHINESE RESTAUR | 829 KNOX ABBOTT DR. #F | | CAYCE | SC | 29033 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEDDY'S PIZZA | 5563 WESTERN BLVD | | RALEIGH | NC | 27606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEE TEE'S NACHOS STORE | 550 N MORRISON ST | | APPLETON | WI | 54911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TELIO GREEK CUSINE | 2481 BROADWAY | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEMPURA HOUSE | 1830 PLOVER RD | | PLOVER | WI | 54467 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEN PIN ALLEY | 6285 NESBITT RD | | FITCHBURG | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TENDA ASIAN BISTRO INC | 118 MONTAGUE ST | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TERIYAKI BOY | 110 B ROCKINGHAM ROW | | PRINCETON | NJ | 8540 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TERIYAKI BOY HEALTHY G | 9055 S EASTERN AVE | | LAS VEGAS | NV | 89123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TERIYAKI ETC? (DELIVER | 1511 NE 195TH ST SUITE 101 | | BOTHELL | WA | 98107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TERRACE COFFEE SHOP | 598 19TH STREET | | BROOKLYN | NY | 11218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TERRIFIC WINGS | 1901 LEXINGTON AVE | | NEW YORK | NY | 10035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEXAS GRILL EXPRESS | 11920 S TEXAS 6 #900 | | SUGAR LAND | TX | 77498 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEXAS PIZZA | 7030 ADDICKS CLODINE RD. #100 | | HOUSTON | TX | 77083 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | TEXAS ROTISSERIE & GRI | 2581 BROADWAY | | NEW YORK | NY | 10025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TEXAS TACOS & BBQ | 1000 TELEPHONE RD | | HOUSTON | TX | 77023 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI 55TH RESTAURANT | 1607 E 55TH ST. | | CHICAGO | IL | 60615 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI BAMBOO | 9084 TAMPA AVE. | | NORTHRIDGE | CA | 91324 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI BASIL | 4221 E CHANDLER BLVD SUITE 106 | | PHOENIX | AZ | 85048 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI BASIL | 7605 E PINNACLE PEAK RD. STE. 2 | | SCOTTSDALE | AZ | 85255 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI BOOM | 281 S ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI BY THAI | 10955 FAIRFAX BOULEVARD | | FAIRFAX | VA | 22030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI CHAI YO | 4070 N BELT LINE RD STE 150 | | IRVING | TX | 75038 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI CITY | 7026 WISCONSIN AVE. | | CHEVY CHASE | MD | 20815 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI CORNER KITCHEN | 2600 HIGHPOINT RD | | GREENSBORO | NC | 27403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI CUISINE | 601 N NELLIS BLVD. | | LAS VEGAS | NV | 89110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI D TOGO | 860 EAST TWAIN AVESTE #121 | | LAS VEGAS | NV | 89169 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI DINER TOO | 3028 W CARY STREET | | RICHMOND | VA | 23221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI DISHES | 23328 VALENCIA BLVD | | VALENCIA | CA | 91355 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Thai Dishes - Redondo Beach | 707 S Pacific Coast Hwy | | Redondo Beach | CA | 90277 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI ELEPHANT | 815 W UNIVERSITY DR #108 | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI GARDEN | 508 DIAGONAL ST | | CLARKSTON | WA | 99403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI GHANG WAAN | 7056 SPRING GARDEN DR | | SPRINGFIELD | VA | 22150 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI GOURMET | 12444 OXNARD ST | | NORTH HOLLYWOOD | CA | 91606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI HALAL ON MAIN | 961 MAIN ST | | NORTHAMPTON | PA | 18067 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI JASMINE | 10900 KINGSPOINT RD | | HOUSTON | TX | 77075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI LINDA CAFE | 2022 W ROSCOE ST | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI LOTUS RESTAURANT | 2795 CABOT DR | | CORONA | CA | 92883 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI MY LOVE | 1742 E MASON ST SUITE 3 | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI NARIY INC | 459 S AZUSA STE D | | AZUSA | CA | 91702 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI NOODLES | 5957 MCKEE RD | | FITCHBURG | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI OPAL | 6300 SKILLMAN ST | | DALLAS | TX | 75231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI ORCHID RESTAURANT | 4950 BELT LINE RD | | ADDISON | TX | 75254 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI ORCHID'S KITCHEN | 2314 PENNSYLVANIA AVE SE | | WASHINGTON | DC | 20020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI PAN TRADITIONAL T | 4085 E. MISSISSIPPI AVE. UNIT C | | DENVER | CO | 80246 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI PAPAYA | 321 HARDING PL. STE. A | | NASHVILLE | TN | 37211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI PLACE | 503 S WELLER ST | | SEATTLE | WA | 98104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI SA' | 10645 BURBANK BLVD | | LOS ANGELES | CA | 91601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI SEASONS | 3021 MALL DR. | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI SIAM | 601 S KASOLD DR | | LAWRENCE | KS | 66049 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI SPICE BUFFET II | 12623 PINE ROCK LANE | | HOUSTON | TX | 77024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI STREET CAFE | 3137 S SAMMY DAVIS JR DR | | LAS VEGAS | NV | 89109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI TACO TRUCK | 121 N BROADWAY # B | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI TANGERINE | 12541 HARBOR BLVD | | GARDEN GROVE | CA | 92840 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI THAI RESTAURANT | 3922 N ELSTON AVE | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI TIME | 96 FRONT ST | | BINGHAMTON | NY | 13905 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI TOPAZ | 2177 NW MILITARY WAY | | SAN ANTONIO | TX | 78213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI TOPAZ | 9386 HUEBNER RD STE 101 | | SAN ANTONIO | TX | 78240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI TOUCH | 1355 E COLORADO ST | | GLENDALE | CA | 91205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI VILLA TP | 12807 W HILLSBOROUGH AVE | | TAMPA | FL | 33635 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI VILLAGE | 2053 W. DIVISION ST | | CHICAGO | IL | 60622 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAIPHOON BISTRO | 1704 EAST FRANKLIN ST. | | CHAPEL HILL | NC | 27514 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAI-U-UP | 2851 SW ROXBURY ST | | SEATTLE | WA | 98126 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAK THAI | 4526B KIRKWOOD HWY | | WILMINGTON | DE | 19808 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAO NGOC | 1331 DORCHESTER AVENUE | | DORCHESTER | MA | 2122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAT HUMMUS PLACE | 106 SOUTH MARKET STREET | | FREDERICK | MD | 21701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THAT'S A WRAP | 3801 30TH AVE | | ASTORIA | NY | 11103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE 10TH FRAME | 618 W WISCONSIN AVE | | APPLETON | WI | 54911 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE 360 DELI | 2029 ACOMA BLVD W | | LAKE HAVASU CITY | AZ | 86403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BACKHOUSE | 10915 PICO BLVD | | LOS ANGELES | CA | 90064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BAGEL FACTORY | 612 5TH AVE | | BROOKLYN | NY | 11215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BAGEL RESTAURANT & | 3107 N. BROADWAY | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BAGEL STORE | 69 5TH AVE | | BROOKLYN | NY | 11217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BAY CAFE | 2165 FRANCISCO BLVD E | | SAN RAFAEL | CA | 94901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BELMONT CAFE | 950 W BELMONT | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BOARD & BREW | 8150 BALTIMORE AVE | | COLLEGE PARK | MD | 20740 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BOROUGH BEER CO. & | 444 S PARK ST | | MADISON | WI | 53715 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BRICK OVEN | 84 SPENCER RD | | ST PETERS | MO | 63376 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BUN HUT LLC | 178 STANTON STREET | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BURRITO FACTORY | 5920 SOUTH BLVD | | CHARLOTTE | NC | 28219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BUSHWICK BAGEL DIN | 299 WYCKOFF AVE | | BROOKLYN | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE BUTTERBEAN CATERING | 1204 HULL ST SUITE #1A | | RICHMOND | VA | 23224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE CAPTAIN'S TABLE | 226 S TELEGRAPH RD | | PONTIAC | MI | 48341 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | THE CECIL STEAKHOUSE | 210 WEST 118TH ST | | NEW YORK | NY | 10026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE CHI RICAN | 333 W ST LOUIS AVE | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE CHICKEN MAN | 1369 NEW YORK AVE NE | | WASHINGTON | DC | 20002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE CLUBHOUSE PUB & GR | 2621 30TH AVE | | KENOSHA | WI | 53140 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE COMMON CAFE | 637 WASHINGTON ST. | | NORWOOD | MA | 2062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE COTILLION | 440 JERICHO TURNPIKE | | JERICHO | NY | 11753 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE CRAB PLANET | 7140 DESOTO AVE | | CANOGA PARK | CA | 91306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE CREAMERY DOWNTOWN | 114 PINE ST | | GREEN BAY | WI | 54301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE CUPCAKE STORE | 24002 VIA FABRICANTE STE 401 | | MISSION VIEJO | CA | 92691 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE DINER | 11306 HULL STREET | | MIDLOTHIAN | VA | 23112 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE DISH RESTAURANT | 201 8TH AVE | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE DON'S DELI | 2105 OLD MIDDLEFIELD WAY | | MOUNTAIN VIEW | CA | 94043 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE EAST RESTAURANT | PO BOX 2497 | | EDWARDS | CO | 81632 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE EMPANADAS HOUSE | 404 E GREEN ST | | CHAMPAIGN | IL | 61820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE FAMOUS TACO BURRIT | 2817 W IRVING PARK RD | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE FAST BURRITO | 3414 W IRVING PARK RD | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE FAT GREEK MEDITERR | 4001 S DECATUR BLVD STE 34 | | LAS VEGAS | NV | 89103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE FISH BOX | 172 20TH AVE | | SEATTLE | WA | 98122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE FLAME BROILER | 8689 IRVINE CENTER DR | | IRVINE | CA | 92618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE FLYING FALAFEL | 1051 MARKET ST | | SAN FRANCISCO | CA | 94103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE FOOD MILL | 704 TRANCAS ST | | NAPA | CA | 94558 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE GARLIC KNOT | 1621 W CANAL CIR | | LITTLETON | CO | 80120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE GOOD BERRY ACAI BO | 1325 THOMASVILLE RD | | TALLAHASSEE | FL | 32303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE GRAIN CAFE | 4222 W PICO BLVD | | LOS ANGELES | CA | 90019 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE GREEK PLACE | 8417 GEORGIA AVE | | SILVER SPRING | MD | 20910 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE GREEN CHILE | 2050 W WHITTIER BLVD | | LA HABRA | CA | 90631 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE GREEN OLIVE | 855 W. VICTORIA ST. | | COMPTON | CA | 90220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE GROVE CAFE | 124 MAIN ST | | AMES | IA | 50010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE GYRO SHOP | 593 1ST AVE | | NEW YORK | NY | 10016 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE GYROS STAND | 1110 E OKLAHOMA AVE | | MILWAUKEE | WI | 53207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE HALAL CHICKEN AND | 8 JERUSALEM AVE | | HICKSVILLE | NY | 11801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE HANGOUTS | 12100 SARATOGA SUNNYVALE RD | | SARATOGA | CA | 95070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE HIDDEN GARDEN EATE | 2810 SHARER RD UNIT #24 | | TALLAHASSEE | FL | 32312 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE HORNY TOAD AMERICA | 204 MAIN STREET | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE HOUSE OF KEBAB | 719 BROADWAY | | SOMERVILLE | MA | 2148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE HUNTSMAN'S SMOKEHO | 8333 MARKET EXCHANGE DRIVE | | WESTERVILLE | OH | 43081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE HYDERABAD INDIAN G | 2137 W 80TH I /2 ST STE 1 | | BLOOMINGTON | MN | 55431 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE HYDERABAD INDIAN G | 3462 55TH ST NW #100 | | ROCHESTER | MN | 55901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE HYDERABAD INDIAN G | 765 53RD AVE NE | | MINNEAPOLIS | MN | 55421 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE ICON | 206 STATE ST | | MADISON | WI | 53774 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE INDIA CUISINE | 29030 TOWN CENTER LOOP ESUITE 200 | | WILSONVILLE | OR | 97070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE INDIAN GARDEN | 247 E ONTARIO ST | | CHICAGO | IL | 60611 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE ITALIAN VILLAGE | 711 VANDIVER DR | | COLUMBIA | MO | 65202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE ITALIAN VILLAGE | 1729 W BROADWAY STE. 13 | | COLUMBIA | MO | 65203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE JUICE SHOP | 688 SIXTH AVE | | NEW YORK | NY | 10010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE JUICE SHOP | 7 PENN PLAZA | | NEW YORK | NY | 10001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE JUICE SHOP | 7 PENNSYLVANIA PLAZA | | NEW YORK | NY | 10001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE JUICE SHOP | 345 ADAMS ST | | BROOKLYN | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE JUICE SHOP' | 1200 MORRIS TURNPIKE | | SHORT HILLS | NJ | 7078 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE KLUCKIN' CHICKEN | 13328 BURBANK BLVD | | SHERMAN OAKS | CA | 91401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE LAST CARROT | 3133 GRAND AVE | | MIAMI | FL | 33133 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE LITTLE GRILL | 6625 DYER RD | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE LITTLE ISLAND | 2600 CRAWFORD AVE | | EVANSTON | IL | 60201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE LIVING ROOM | 2006 CAMERON ST | | EAU CLAIRE | WI | 54703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE MEDITERRANEAN JOIN | 600 WILLIAMSON ST - SUITE K3 | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE MEMPHIS KING | 1902 VAN VRANKEN AVE | | SCHENECTADY | NY | 12308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE MEXICAN CAMEL | 5752 INTERNATIONAL DR | | ORLANDO | FL | 32819 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE MUNCHIES CAFE | 11 E 6TH ST | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE MYNT | 5210 PROSPECT RD | | SAN JOSE | CA | 95129 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE NAAN | 361 POST RD W | | WESTPORT | CT | 6880 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE NATIONAL LLC | 839 W NATIONAL AVE | | MILWAUKEE | WI | 53204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE NEXT LEVEL VEGANS | 3168 S 119TH ST | | WEST ALLIS | WI | 53227 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE NOSH OF BEVERLY HI | 9689 SANTA MONICA BLVD | | BEVERLY HILLS | CA | 90210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE OLERIE SUN PRAIRI | 2824 PRAIRIE LAKES DR | | SUN PRAIRIE | WI | 53590 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE OLD JOE'S PIZZERIA | 61-16 FLUSHING AVE | | MASPETH | NY | 11378 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE ORIGINAL CHICAGO'S | 3291 TRUXEL RD. #25 | | SACRAMENTO | CA | 95833 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE ORIGINAL MAMA MIA' | 4638 N CUMBERLAND AVE | | CHICAGO | IL | 60656 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | THE ORIGINAL SANDWICH | 58 GREENWICH AVE | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE ORIGINAL TEXAS BAR | 5309 S VERMONT AVE | | LOS ANGELES | CA | 90037 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PAN PIZZERIA | 5532 WHITE OAK AVE | | ENCINO | CA | 91316 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PATIO MEDITERRANEA | 2150 HUNTINGTON DRIVE | | DUARTE | CA | 91010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PEANUT BUTTER & JE | 511 STATE ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PERFECT BLEND | 249 EAST MAIN ST | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PITA PIT | 1420 65TH ST | | SACRAMENTO | CA | 95819 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PITA PIT | 105 AVENUE A | | DENTON | TX | 76201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PIZZA CONNECTION | 11215 YORK RD. | | COCKEYSVILLE | MD | 21050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PIZZA CUTTERS | 2410 COURT ST SUITE 3 | | SYRACUSE | NY | 13206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PIZZA MAC | 2029 WESTWOOD BLVD | | LOS ANGELES | CA | 90025 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PIZZA PLACE | 1731 E MAIN ST | | RICHMOND | VA | 23223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE PIZZA PUB | 1940 W. PASSYUNK AVE. | | PHILADELPHIA | PA | 19145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE POINT CAFE | 1101 13TH ST | | BOULDER | CO | 80302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE POKE CO | 363 W BONITA AVE | | CLAREMONT | CA | 91711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE POKE CO | 8590 RIO SAN DIEGO DR | | SAN DIEGO | CA | 92108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE POKE CO & WINGS | 1046 W GLADSTONE STREET | | SAN DIMAS | CA | 91773 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE RED APPLE FAMILY R | 707 S 3RD AVE | | WAUSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE ROMAN GOURMET | 601 US 206 | | HILLSBOROUGH | NJ | 8844 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE ROMAN GOURMET | 153 MAPLEWOOD AVE. | | MAPLEWOOD | NJ | 7004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE ROTISSERIE RESTAUR | 1355 WILLISTON RD | | SOUTH BURLINGTON | VT | 5403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE ROYAL MENU | 206 W SARATOGA ST | | BALTIMORE | MD | 21201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE SALTY IGUANA MEXIC | 8228 MISSION RD | | PRAIRIE VILLAGE | KS | 66208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE SAND WITCH | 1208 W 9TH ST STE A | | UPLAND | CA | 92587 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE SANDWICH SPOT | 5126 STEVENS CREEK BLVD | | SANTA CLARA | CA | 95129 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE SINGING BAMBOO RES | 2845 N MILITARY TRAIL | | WEST PALM BEACH | FL | 33409 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE SOUP MARKET | 5330 WEST VLIET ST | | MILWAUKEE | WI | 53208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE SPOT PIZZERIA & DE | 1101 ST PAUL ST | | BALTIMORE | MD | 21202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE STEAK ESCAPE | 2500 N MAYFAIR RD #M238 | | MILWAUKEE | WI | 53226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE STRETCH RESTAURANT | 565 PIONEER RD | | FOND DU LAC | WI | 54937 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE SUGAR FACTORY | 1144 OCEAN DRIVE | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE TAPP ROOM | 421 BLOWING ROCK ROAD | | BOONE | NC | 28607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE TAQUITO | 597 NORTH AVE | | NEW ROCHELLE | NY | 10801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE THAI GRILL & NOODL | 1040 W GRANVILLE | | CHICAGO | IL | 60660 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE THIRD EYE RESTAURA | 333 BROADWAY | | MILLBRAE | CA | 94030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE THORLEY FAMILY LLC | 2737 W. THUNDERBIRD RD #102 | | PHOENIX | AZ | 85053 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE TRUTH HOLLYWOOD | 6099 W SUNSET BLVD | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE WALKABOUT | 2401 CALUMET DR | | SHEBOYGAN | WI | 53083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE WHITEHOUSE GENERAL | 4 VANETTA RD. | | WHITEHOUSE STATION | NJ | 8889 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THE WOK | 4305 MAPLE AVE | | DALLAS | TX | 75219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THONG'S AUTHENTIC THAI | 1742 E MASON ST SUITE 3 | | GREEN BAY | WI | 54302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THREE AMIGOS FAMILY RE | 2820 FALLS AVENUE | | WATERLOO | IA | 50701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THREE BOWL HOUSE | 530 COLORADO STREET | | LAWRENCE | KS | 66055 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THREE GUYS PIES | 46260 WARM SPRINGS BLVD | | FREMONT | CA | 94539 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THREE HARMONY CHINESE | 4546 N MAGNOLIA AVE | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THRONE BREWING | 17035 N 67TH AVE UNIT 6 | | GLENDALE | AZ | 85308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THUNDERBIRD GRILLE | 2920 SE CROCO RD | | TOPEKA | KS | 66605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THYME | 515 WASHINGTON STREET | | CANTON | MA | 2021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | THYME ON YOUR SIDE ART | 326 BROADWAY | | BETHPAGE | NY | 11714 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIAN AN MEN SQUARE WOK | 210 S CENTRAL EXPY 76 | | ALLEN | TX | 75013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIBET KITCHEN BAR & RE | 1833 NICOLLET AVE S. | | MINNEAPOLIS | MN | 55403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIBET NEPAL HOUSE | 36 E. HOLLY ST. | | PASADENA | CA | 91103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIENDA LOS GEMELOS | 6713 ODANA RD # 9 | | MADISON | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIFFIN | 2536 W DEVON AVE | | CHICAGO | IL | 60659 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIFFIN | 8080 OLD YORK RD | | PHILADELPHIA | PA | 19027 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIFFIN | 50 E WYNNEWOOD RD | | WYNNEWOOD | PA | 19096 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIFFIN BISTRO | 1100 FEDERAL ST | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIFFIN INDIAN CUISINE | 300 WHITE HORSE RD. | | VOORHEES | NJ | 8043 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIKI TACO | 2010 P ST NW | | WASHINGTON | DC | 20036 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIKI TACO SHACK | 5656 SW 29TH | | TOPEKA | KS | 66614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIKKA SHACK INDIAN GRU | 400 S TRYON ST UNIT R1 | | CHARLOTTE | NC | 28285 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIKKA WRAPS & CURRY BO | 25380 MARGUERITE PKWY #F | | MISSION VIEJO | CA | 92692 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIK-TOK BANGKOK | 80 WISCONSIN ST | | OSHKOSH | WI | 54901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIMES SQUARE BAGELS | 567 W BROWNING RD | | BELLMAWR | NJ | 8031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIN TIN SEAFOOD RESTAU | 669 N EUCLID ST | | ANAHEIM | CA | 92801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TINA'S II ITALIAN REST | 635 E MAIN ST | | BAY SHORE | NY | 11706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TINI'S BUBBLE TEA | 260 WEST GILMAN ST | | MADISON | WI | 53703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TINNA CLASSIC THAI LLC | 7202 SE MILWAUKIE AVE | | PORTLAND | OR | 97202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TIO PIO | 119 COURT ST. | | NEW YORK | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | TIO PIO | 78 WILLOUGHBY ST. | | NEW YORK | NY | 11201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TITO'S ITALIANO RESTAU | 2700 HIGH POINT RD. | | GREENSBORO | NC | 27403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TJ THAI & JAPANESE STE | W6157 LORNA LN | | APPLETON | WI | 54915 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TL KITCHEN | 177 EDDY ST | | SAN FRANCISCO | CA | 94102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TLALOC SABOR MEXICANO | 525 COMMERCIAL ST | | SAN FRANCISCO | CA | 94111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TLC WINGS & GRILL | 805 W BEACE ST | | RALEIGH | NC | 27605 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TMA STAR PIZZA & SUBS | 6365 WOODMAN AVE | | VAN NUYS | CA | 91401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TMAZ TAQUERIA | 3182 PACKARD ST | | ANN ARBOR | MI | 48108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TMCD INC | 2224 HYLAN BLVD. | | STATEN ISLAND | NY | 10302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TNT'S SPORTS BAR & GRI | 2511 W MASON ST | | GREEN BAY | WI | 54303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TO BEIRUT BISTRO | 15 COTTAGE ST | | EAST NORWOOD | MA | 2062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOARMINA'S PIZZA | 1573 N WIXOM RD | | WIXOM | MI | 48393 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOARMINA'S PIZZA | 2145 WEST STADIUM BLVD | | ANN ARBOR | MI | 48103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOGO'S | 1200 CROSSMAN AVE | | SUNNYVALE | CA | 94089 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOGO'S | 5350 GREAT AMERICA PKWY | | SANTA CLARA | CA | 95054 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOGO'S SANDWICHES | 3194 DE LA CRUZ BLVD | | SANTA CLARA | CA | 95054 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOGO'S SANDWICHES | 1000 LAFAYETTE ST STE. A | | SANTA CLARA | CA | 95050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOGO'S SANDWICHES | 1341 S WINCHESTER BLVD | | SAN JOSE | CA | 95128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOGO'S SANDWICHES | 1008 BLOSSOM HILL RD G2 | | SAN JOSE | CA | 95123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOICHI ICHIBAN JAPANES | 5 KENDALL STREET | | BROOKLINE | MA | 2445 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOKIO GRILL | 17915 MACARTHUR BLVD | | IRVINE | CA | 92614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOKYO EXPRESS | 429 MARKET ST | | ELMWOOD PARK | NJ | 7407 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOKYO STATION | 626 NEWARK AVE | | JERSEY CITY | NJ | 7306 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOKYO STEAKHOUSE | 601 KASOLD DR D102 | | LAWRENCE | KS | 66049 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOLOTZIN MEXICAN CUISI | 4431 N BROADWAY ST | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOM YUM THAI | 110 NORTH CENTRAL AVE | | PHOENIX | AZ | 85004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOM+CHEE | 41847 FORD RD | | CANTON | MI | 48187 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOMATE FRESH KITCHEN | 914 NOYES ST #1 | | EVANSTON | IL | 60201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOMATILLO TACO JOINT | 320 ELM ST | | NEW HAVEN | CT | 6551 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOMATO PATCH | 19750 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOMATO PATCH | 20970 WARNER CENTER LN | | WOODLAND HILLS | CA | 91367 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOMATO'S PIZZA | 720 W IRVING PARK RD | | BENSENVILLE | IL | 60106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOMMYS ON GRAND | 1544 N ASHLAND AVE | | CHICAGO | IL | 60622 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOMMY'S PIZZERIA | 1063 FAIRMOUNT AVE | | ELIZABETH | NJ | 7201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TONIKO MEXICAN GRILL | 700 KENILWORTH BLVD | | KENILWORTH | NJ | 7033 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TONG & XIN INC | 1610 N HIGH ST | | COLUMBUS | OH | 43201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TONY'S DINER | 246 WOLCOTT RD | | WOLCOTT | CT | 6716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TONY'S K-FOOD | 13361 OLIVE BLVD | | CHESTERFIELD | MO | 63017 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TONY'S OPA OPA INC | 28-44 31ST ST | | ASTORIA | NY | 11102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TONY'S PIZZERIA | 59 PACIFIC ST | | NEWARK | NJ | 7105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TONY'S PIZZERIA | 2 S BROADWAY | | IRVINGTON | NY | 10533 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TONY'S RESTAURANT | 17 S 21ST ST | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TONY'S VILLA ROSA | 7717 W SAINT FRANCIS RD | | FRANKFORT | IL | 60423 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TONY'S VILLA ROSA | 7717 W SAINT FRANCIS RD | | FRANKFORT | IL | 60423 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOOTIES FAMOUS ITALIAN | 93 S 16TH ST. | | PITTSBURGH | PA | 15203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOP AREPA VENEZUELAN F | 951 W WISE ROAD | | SCHAUMBURG | IL | 60193 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOP BURMESE | 833 NW 16TH AVE. | | PORTLAND | OR | 97209 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOP DELI | 62 GOULD AVE | | PATERSON | NJ | 7503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOP SPICE | 1529-F PIEDMONT AVE | | ATLANTA | GA | 30324 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOP TASTE CARIBBEAN RE | 559 CHANCELLOR AVE | | IRVINGTON | NJ | 7111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOP TOMATO PIZZA KITCH | 1107 WALNUT ST | | PHILADELPHIA | PA | 19107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOP WOK | 29505 S WESTERN AVE #103 | | RANCHO PALOS VERDES | CA | 90275 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPERS PIZZA | 1102 N 8TH ST | | SHEBOYGAN | WI | 53081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPERS PIZZA | 249 DIVISION ST | | STEVENS POINT | WI | 54481 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - 15515 | N88W 15515 MAIN ST. | | MENOMONEE FALLS | WI | 53051 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - CALHOU | 345 CALHOUN ST | | CINCINNATI | OH | 45219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - E MORE | 21461 E MORELAND BLVD | | WAUKESHA | WI | 53186 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - GRAND | 2450 N GRANDVIEW BLVD E | | WAUKESHA | WI | 53188 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - S 108T | 1676 S 108TH ST | | WEST ALLIS | WI | 53214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - S CHIC | 2971 S CHICAGO AVE | | SOUTH MILWAUKEE | WI | 53172 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - S IND | 212 S INDIANA AVE | | BLOOMINGTON | IN | 47408 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - S KINN | 2262 S KINNICKINNIC AVE | | MILWAUKEE | WI | 53207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - TOWER | 1214 TOWER AVE | | SUPERIOR | WI | 54880 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - W CAP | 12132 W CAPITOL DR | | WAUWATOSA | WI | 53222 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - W LAYT | 7935 W LAYTON AVE | | GREENFIELD | WI | 53220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOPPER'S PIZZA - W RAWS | 2842 W RAWSON AVE | | FRANKLIN | WI | 53132 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOP'S CHINA | 366-368 MAIN ST | | BELLEVILLE | NJ | 7109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TORINO PIZZA CAFE | 1694 RICHMOND RD | | STATEN ISLAND | NY | 10304 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TORTAS MEXICO | 11040 VENTURA BLVD | | STUDIO CITY | CA | 91604 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | TORTILLA FISH | 1370 W ELLIOT RD | | TEMPE | AZ | 85284 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TORTUGAS RESTAURANT | 3224 W LAWRENCE AVE | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOSCANA GOURMET PIZZA | 1208 825 W SPROUL RD | | SPRINGFIELD | PA | 19064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOSCANO PIZZERIA | 3383 POST RD | | SOUTHPORT | CT | 6890 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOSTADA BY MARANTA | 1739 N DOCTOR M.L.K. JR DR | | MILWAUKEE | WI | 53212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOTTINOS | 1139 N LA BREA AVE | | INGLEWOOD | CA | 90302 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOUCHDOWN GRILL OF JAX | 1803 E DUVAL ST. | | JACKSONVILLE | FL | 32202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOVARO INC | 6450 N WICKHAM RD | | MELBOURNE | FL | 32940 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOWER STYLE PIZZA | 132 S 20TH ST | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOWN & COUNTRY CLUB RE | W1945 COUNTY RD J | | SHEBOYGAN | WI | 53083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TOWN CAFE | 84 RIDGEDALE AVE | | CEDAR KNOLLS | NJ | 7927 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TR RESTAURANT CORP | 655 VANDERBILT AVE | | BROOKLYN | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRAI MAI THAI | 617 RADAM LAKE | | AUSTIN | TX | 78704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRAIN WRECK BAR & GRIL | 835 S 15TH ST | | MANITOWOC | WI | 54220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRATTORIA & MARKET DEL | 14230 VENTURA BLVD | | SHERMAN OAKS | CA | 91423 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRE SORELLE | 61 READE ST | | NEW YORK | NY | 10007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRES HERMANOS RESTAURA | 1332 W LINCOLN AVE | | MILWAUKEE | WI | 53215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRES JALAPENOS | 901 S 8TH ST | | PHILADELPHIA | PA | 19147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TREVI ITALIAN RISTORAN | 4703 FEDERAL BLVD | | SAN DIEGO | CA | 92102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRIBECA PARK CAFE | 1 WALKER ST | | NEW YORK | NY | 10013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRIPLE AAA RESTAURANT | 16114 NE 87TH ST | | REDMOND | WA | 98052 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRIPLE S | 1245 SW 22ND ST | | MIAMI | FL | 33145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TROPICAL BREEZE JAMAIC | 423 CAMPBELL AVE | | WEST HAVEN | CT | 6516 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TROPICAL PICKEN CHICKE | 404 EAST SIX FORKS ROAD | | RALEIGH | NC | 27609 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TROPICAL SMOOTHIE CAFE | 3811 N FAIRFAX DR | | ARLINGTON | VA | 22203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TROPICAL SMOOTHIE CAFE | 11322 EUCLID AVE | | CLEVELAND | OH | 44106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TROPICAL SMOOTHIE CAFE | 1460 CENTRAL PARK BLVD | | FREDERICKSBURG | VA | 22401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TROPICAL SMOOTHIE CAFE | 1840 GULF TO BAY BLVD. | | CLEARWATER | FL | 33765 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TROPICAL SMOOTHIE CAFE | 20598 EAST HAMPTON PLAZA | | ASHBURN | VA | 20147 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRUE BBQ | 1237 D AVE | | WEST COLUMBIA | SC | 29169 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRULY MEDITERRANEAN | 3109 16TH ST | | SAN FRANCISCO | CA | 94103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRUYA SUSHI | 415 N MARY AVE | | SUNNYVALE | CA | 94085 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRYYAKI | 701 W 23RD ST | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TRYYAKI | 701 W 23RD ST | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | T'S RESTAURANT & LOUNG | 7526 WASHINGTON AVE | | PITTSBURGH | PA | 15218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TSUKI ENTERTAINMENT IN | 1443 W FULLERTON AVE | | CHICAGO | IL | 60614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TTS TACOS & TORTAS | 1438 W CHICAGO AVE | | CHICAGO | IL | 60642 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TU CASA MEXICAN RESTAU | 3710 W LINCOLN AVE | | MILWAUKEE | WI | 53215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUCKNEE COFFEE COMPANY | 610 WASHINGTON ST | | WAUSAU | WI | 54403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUCSON COOKIE CO. | 2513 E. 6TH ST. | | TUCSON | AZ | 85716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUK TUK THAI | 4031 W DEMPSTER ST. | | SKOKIE | IL | 60076 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUK TUK THAI | 8875 W PICO BLVD | | LOS ANGELES | CA | 90035 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUK TUK THAI RESTAURAN | 5405 REDWOOD ST | | SAN DIEGO | CA | 92105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TULCINGO AZTECA RESTAU | 3861 10TH AVE | | NEW YORK | NY | 10034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TULUM MEXICAN RESTAURA | 3066 VILLAGE PARK DR | | PLOVER | WI | 54467 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TULUM MEXICAN RESTAURA | N140 EISENHOWER DR | | APPLETON | WI | 54915 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUMA PIZZA | 3701 NOLENSVILLE PIKE | | NASHVILLE | TN | 37211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUMI FINE PERUVIAN CUI | 961 W RAY RD STE 3 | | CHANDLER | AZ | 85225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUNG KEE MI GIA | 11205 16TH AVENUE SOUTHWEST | | SEATTLE | WA | 98146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUNIS SEAFOOD WINGS AN | 5059 SOUTEL DR | | JACKSONVILLE | FL | 32208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUNIS SEAFOOD WINGS AN | 1352 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TURCIOS | 20 JACKSON ST | | FREEHOLD | NJ | 7728 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TURKISH GRILLE | 4632 CENTRE AVE. | | PITTSBURGH | PA | 15213 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TURKISH KEBAB HOUSE | 5819 FORBES AVE | | PITTSBURGH | PA | 15217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TURQUOISE CAFE RESTAUR | 2147 W ROSCOE ST | | CHICAGO | IL | 60618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUSCAN KITCHEN | 67 MAIN STREET | | SALEM | NH | 3079 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUSCANY ITALIAN BISTRO | 743 BRICK ROW STE #400 | | RICHARDSON | TX | 75081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TUTT A POST TRATTORIA | 235 S LA CIENEGA BLVD | | BEVERLY HILLS | CA | 90211 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TWENTY TWO JUICE BAR - | 222 E. MARKET ST. | | INDIANAPOLIS | IN | 46204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TWENTY TWO JUICE BAR - | 906 CARROLLTON AVE. | | INDIANAPOLIS | IN | 46202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TWIST FELLS POINT | 723 S BROADWAY | | BALTIMORE | MD | 21231 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TWISTED PLANTS | 4905 S PACKARD AVE | | CUDAHY | WI | 53110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TWO BROTHERS PIZZA | 1608 PENNINGTON RD | | EWING | NJ | 8618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TWO BROTHER'S RESTAURA | 962 PINE ST | | PLAINVILLE | CT | 6062 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TWO GUYS FROM ITALY | 950 E COLORADO ST SUITE 203 | | PASADENA | CA | 91106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | TWO SHADES CAFE | 1152 W TAYLOR ST | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | U LIKE CHINESE TAKEOUT | 4926 BROADWAY | | NEW YORK | NY | 10034 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | U SUSHI JAPANESE CUISI | 1395 BEACON ST | | BROOKLINE | MA | 2446 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UDUPI CAFE | 14625 NE 24TH ST | | BELLEVUE | WA | 98007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UDUPI INDIAN VEGETAIA | 1636 N SCOTTSDALE RD | | TEMPE | AZ | 85281 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UDUPI PALACE | 2545 W. DEVON AVE | | CHICAGO | IL | 60659 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UDUPI PALACE | 1007 VALENCIA ST. | | SAN FRANCISCO | CA | 94110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ULTIMATE PIZZA & GRILL | 1870-B N OLDEN AVE. | | TRENTON | NJ | 8638 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNA MAS | 548-1 LAWRENCE EXPRESSWAY | | SUNNYVALE | CA | 94086 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNA MAS MEXICAN GRILL | 224 REDWOOD SHORES PKWY | | REDWOOD CITY | CA | 94065 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNCLE CHARLIES PIZZA | 203 LINCOLN HWY | | FAIRLESS HILLS | PA | 19030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNCLE JOE'S A HONG KON | 891 14TH ST | | DENVER | CO | 80202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNCLE PETE'S FAMOUS AT | 27 WOODBURY RD | | HICKSVILLE | NY | 11801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNCLE SUN | 100 S LINN ST | | IOWA CITY | IA | 52240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNCLE TONYS PIZZERIA | 13007 VICTORY BLVD | | NORTH HOLLYWOOD | CA | 91606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNCLE'S SHACK AND GRIL | 1117 RODGERS AVE | | BROOKLYN | NY | 11226 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNICOS TAQUERIA | 921 WEST COMMERCE ST | | DALLAS | TX | 75208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNION ALE HOUSE PUB | 1211 S WOLF RD | | PROSPECT HEIGHTS | IL | 60070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNIQUE TEA HOUSE | 171 MARSHALL ST | | SYRACUSE | NY | 13210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNIVERSAL PIZZA | 2558 MAIN ST | | PENN HILLS | PA | 15235 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UNO CHICAGO GRILL | 201 E PRATT ST | | BALTIMORE | MD | 21202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UPAYA'S RESTAURANT | 40-08 HAMPTON ST | | ELMHURST | NY | 11373 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UPPER CRUST BAGEL COMP | 197 SOUND BEACH AVE. | | OLD GREENWICH | CT | 6870 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UPPER CRUST RESTAURANT | 3711 W CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UPTON & CRAIG LLC | 7556 VIRGINIAN DR | | NORFOLK | VA | 23505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | UPTOWN | 8295 NORSKE RD | | IOLA | WI | 54945 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | URBAN GRILL CHICAGO | 1132 W WILSON AVE | | CHICAGO | IL | 60640 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | URBAN INDIA | 1041 4TH AVE | | SAN DIEGO | CA | 92101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | URBAN MASALA | 2401 NE CORNELL RD STE Q | | HILLSBORO | OR | 97124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | URBAN SPICE | 36665 CEDAR BLVD | | NEWARK | CA | 94560 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | URBAN TASTE MARKET COR | 1032 YONKERS AVE | | YONKERS | NY | 10704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | URFA CORP. | 116 MAMARONECK AVE | | WESTCHESTER COUNTY | NY | 10601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | US FRIES | 340 N 4TH AVE | | TUCSON | AZ | 85705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | V & J RESTAURANT | 22 EAST FRONT ST | | RED BANK | NJ | 7701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VAKA BURGER | 1705 FLIGHT WAY | | TUSTIN | CA | 92782 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VALENTIA COFFEE | 799 UNIVERSITY AVE | | MADISON | WI | 53715 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VALLEY KRISPY KRUNCHY | 949 RUFF DRIVE | | SAN JOSE | CA | 95110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VANDA SIAM RESTAURANT | 668 SACRAMENTO ST. | | SAN FRANCISCO | CA | 94111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VAPIANO | 1875 EXPLORER ST | | RESTON | VA | 20190 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VAPIANO | 1875 EXPLORER ST | | RESTON | VA | 20190 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VARSITY CLUB | 2106 N CLAIREMONT AVE | | EAU CLAIRE | WI | 54703 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VARSITY DONUTS | 704 N MANHATTAN AVE | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VATAN PURE VEGETARIAN | 839 NEWARK AVE | | JERSEY CITY | NJ | 7208 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VB3 PIZZERIA | 475 WASHINGTON BLVD. | | JERSEY CITY | NJ | 7310 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VEGAN & TIKKA MASALA | 3814 PIEDMONT AVE | | OAKLAND | CA | 94611 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VEGAN 15 | 3003 ENGLISH CREEK AVE | | EGG HARBOR | NJ | 8234 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VEGAN HOUSE | 20 W ADAMS ST. | | PHOENIX | AZ | 85003 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VEGAN LOVE | 263 E 10TH ST | | NEW YORK | NY | 10009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VEGAN WHOLESALE FOODS | 156 5TH AVE | | BROOKLYN | NY | 11217 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VEGAS CHINESE RESTAURA | 12424 SE DIVISION STREET | | PORTLAND | OR | 97236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VEGETARIAN PALATE | 603 WASHINGTON AVE | | BROOKLYN | NY | 11238 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VEGGIE HOUSE | 5115 SPRING MOUNTAIN RD STE 203 | | LAS VEGAS | NV | 89146 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VENETO RISTORANTE | 17 VINAL SQUARE | | NORTH CHELMSFORD | MA | 1863 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VENEZIA ITALIAN CAFE | 908 AUDELIA RD #500 | | RICHARDSON | TX | 75081 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VENEZIAS PIZZA | 1573 BETHLEHEM PIKE | | HATFIELD | PA | 19440 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VENICE PIZZA | 6305-B WASHINGTON BLVD #6305 | | ELK RIDGE | MD | 21075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VENUE RESTAURANT & LOU | 4111 PIONEER WOODS DR | | LINCOLN | NE | 68506 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VENUS PIZZA & GRILL | 1291-93 BROADWAY ST | | SOMERVILLE | MA | 2144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VENUTIS DELI | 23 E MAIN ST | | ELMSFORD | NY | 10307 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VERDI PIZZA | 3111 S VALLEY VIEW BLVD | | LAS VEGAS | NV | 89102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VERDI'S PIZZA & GRILL | 2151 S 22ND ST | | PHILADELPHIA | PA | 19143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VERO ITALIAN | 90 SE 1ST ST | | MIAMI | FL | 33131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VERONA ITALIAN RESTAUR | 9039 GARLAND RD | | DALLAS | TX | 75218 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VERONA PIZZA | 710 E FLAMINGO RD. #6 | | LAS VEGAS | NV | 89119 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VERONA PIZZA & PASTA | 15321 1ST AVE S | | BURIEN | WA | 98148 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VERONA PIZZA INC. | 1000 EAGLE LAKE DR | | LAWRENCEBURG | KY | 40342 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIA VENETO 26 | 8 CITY PLACE | | WHITE PLAINS | NY | 10601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIANNELY | 250 WYCOFF AVE | | BROOKLYN | NY | 11237 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VICCSPIZZARIA INC. | 3039 BUHRE AVE | | BRONX | NY | 10461 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VICELLO'S PIZZA | 34 CATOCTIN CIR SE E | | LEESBURG | VA | 20175 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | VICTORIA LLC | 9926 LIBERIA AVE | | MANASSAS | VA | 20110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VICTORIO'S RISTORANTE | 10901 VICTORY BLVD | | NORTH HOLLYWOOD | CA | 91606 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VICTOR'S PIZZA | 5418 W NORTH AVE | | CHICAGO | IL | 60639 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VICTORY | 2710 ATWOOD AVE | | MADISON | WI | 53704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIENNA COFFEE HOUSE & | 208 SOUTH STREET | | WEST LAFAYETTE | IN | 47906 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIETNAM PHO | 15332 W BELL RD | | SURPRISE | AZ | 85374 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIETVANA PHO NOODLE HO | 848 SPRING ST. NW | | ATLANTA | GA | 30308 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIGA ITALIAN EATERY & | 153 PEARL ST | | BOSTON | MA | 2110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIKINGS GRILLE | 4731 NW HUNTERS RIDGE CIR STE G | | TOPEKA | KS | 66618 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLA BORGHESE | 432 NEW BRUNSWICK AVE | | FORDS | NJ | 8863 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLA CASTILLO | 1474 PITKIN AVE. | | BROOKLYN | NY | 11212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLA FORMIA | 136 MOTT ST | | OCEANSIDE | NY | 11572 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLA ROMA | 849 CLIFTON AVE | | CLIFTON | NJ | 7013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLAGE DINER | 8174 LEFFERTS BLVD | | KEW GARDENS | NY | 11415 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLAGE HOST PIZZA & G | 2138 BROAD ST. | | SAN LUIS OBISPO | CA | 93401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLAGE HUMMUS | 1001 PARK PLACE | | SAN MATEO | CA | 94403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLAGE INDIAN CUISINE | 9187 CLAIREMONT MESA BLVD #2 | | SAN DIEGO | CA | 92123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLAGE KITCHEN | 7050 VILLAGE DR #R | | BUENA PARK | CA | 90621 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLAGE RESTAURANT | 3208 N GRAHAM ST | | CHARLOTTE | NC | 28206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VILLAGGIO'S RISTORANTE | 1242 W LAKE ST | | ROSELLE | IL | 60172 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VINCI'S PIZZERIA | 895 A MAGIE AVE | | UNION | NJ | 7083 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VINI'S PIZZA | 39 S ARLINGTON HTS BLVD | | ELK GROVE VILLAGE | IL | 60007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VINNIE'S | 3417 JOHN F KENNEDY BLVD W | | JERSEY CITY | NJ | 7307 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VINNIE'S PIZZA & SUBS | 429 RYDERS LANE | | EAST BRUNSWICK | NJ | 8816 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VINNI'S PIZZARAMA | 1025 HAMBURG TURNPIKE | | WAYNE | NJ | 7470 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VINO'S PIZZA & BREW | 731 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VINO'S PIZZA & GRILL | 9910 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VINO'S PIZZERIA | 1629 STANLEY RD | | GREENSBORO | NC | 27407 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VINTAGE CURRY CORP | 8777 168TH PLACE | | JAMAICA | NY | 11432 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VISTA LAGO | 7 LAKESHORE PLZ | | KIRKLAND | WA | 98033 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VITA BELLA DIRECT LLC | 4365 NEWBURG RD | | NAZARETH | PA | 18064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VITO'S GOURMET PIZZA | 10079 CLEARY BLVD | | FORT LAUDERDALE | FL | 33324 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VITO'S PIZZERIA | 2321 SOUTH DELSEA DRIVE | | VINELAND | NJ | 8360 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VITTORIO'S PIZZA BISTR | 170 MAIN ST | | LODI | NJ | 7644 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIVA BOWLS | 280 E MAIN ST | | NEWARK | DE | 19711 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIVA MARGARITA | 364 LAWTON AVE. | | CLIFFSIDE PARK | NY | 7010 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIVA MARGARITA | 413 PATERSON AVE | | WALLINGTON | NJ | 7057 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIVA MEXICO GRILL & CA | 1335 BUCHANAN RD | | PITTSBURG | CA | 94565 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VIZTANGO CAFE | 3017 S FIGUEROA ST | | LOS ANGELES | CA | 90007 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VJB RESTAURANTS LTD. I | 6996 E 22ND ST | | TUCSON | AZ | 85710 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VOCELLI PIZZA | 14 COLLEGE VIEW BLVD | | WESTMINSTER | MD | 21157 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VOCELLI PIZZA | 3406 COMMONWEALTH AVE | | ALEXANDRIA | VA | 22305 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VOCELLI PIZZA | 7395 LEE HWY STE J | | FALLS CHURCH | VA | 22042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VOCELLI PIZZA | 484 BLACKWELL RD | | WARRENTON | VA | 20186 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VOCELLI PIZZA | 12311 MIDDLEBROOK RD | | GERMANTOWN | MD | 20874 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VOCELLI PIZZA LANHAM | 8841 ANNAPOLIS RD | | LANHAM | MD | 20706 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VOCELLI PIZZA SF | 5744 INDUSTRY LN | | FREDERICK | MD | 21704 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VOLARE RISTORANTE ITAL | 201 E GRAND AVE | | CHICAGO | IL | 60611 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VOLCANO ASIAN BISTRO | 5316 WINDWARD PKWY | | ALPHARETTA | GA | 30004 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | VOLCANO WOK | 7040 W SUNSET BLVD. #D | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | W CAFE | 14230 CHINO HILLS PARKWAY | | CHINO HILLS | CA | 91709 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WAH HOUSE CHINESE REST | 1276 N MILITARY TRL | | WEST PALM BEACH | FL | 33409 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WAI WAI KITCHEN | 4315 LEMMON AVE | | DALLAS | TX | 75219 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WAKA ASIAN FUSION | 95 KING ST | | CHAPPAQUA | NY | 10514 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WALEETO'S PIZZERIA | 3914 W ROSECRANS AVE | | HAWTHORNE | CA | 90250 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WALLABOUT MARKET | 271 ADELPHI STREET | | BROOKLYN | NY | 11205 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WALLINGFORD PIZZA HOUS | 140 CENTER ST | | WALLINGFORD | CT | 6492 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WALLY'S CHINESE KITCHE | 679 SE FIRST ST | | CANBY | OR | 97013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WALTHAM PIZZA | 168 LEXINGTON ST | | WALTHAM | MA | 2452 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WANG MENG CHAO AND SUE | 606 WELLWOOD AVE | | LINDENHURST | NY | 11757 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WA-PA-GHETTIS PIZZA | 208 MCHENRY RD | | WHEELING | IL | 60090 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Warren Kabob | 22248 Van Dyke Ave | | Warren | MI | 48089 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WASAN RESTAURANT | 326 S BROADWAY | | YONKERS | NY | 10705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WATERLOO PIZZA & SUBS | 6590 OLD WATERLOO RD | | ELKRIDGE | MD | 21075 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WATERMARK GRILLE | 11280 TAMIAMI TRAIL N | | NAPLES | FL | 34110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WAUSAU BURGER BLAST | 514 FULTON ST | | WAUSAU | WI | 54403 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WAVA HALAL GRILL | 3611 GREENVILLE AVE A | | DALLAS | TX | 75206 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WAVERLY DELI | (blank) | | (blank) | (blank) | (blank) | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|----------------|---------|-------------|
| Non-Priority | WAYBACK BURGERS | 429 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WAYBACK BURGERS | 152 NJ-73 UNIT C | | VOORHEES TOWNSHIP | NJ | 8043 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WAYKUNA | 9419 SHERIDAN ST | | HOLLYWOOD | FL | 33024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WE WANT TACOS CAFE | 14504 VICTORY BLVD | | VAN NUYS | CA | 91401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEDGWOOD II VEGETARIAN | 420 BROADWAY E | | SEATTLE | WA | 98102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEILER'S DELI | 22323 SHERMAN WAY #25 | | CANOGA PARK | CA | 91303 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WENDY'S | 10933 W GREENFIELD AVE | | MILWAUKEE | WI | 53214 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WENG & JIANG LLC | 680 ELMWOOD AVENUE | | PROVIDENCE | RI | 2907 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WENG'S PALACE RESTAURA | 304 W. 40TH ST | | NEW YORK | NY | 10018 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEST COAST COFFEE ROAS | 6501 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90028 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEST COAST GOURMET PIZ | 2473 FORTUNE DR | | LEXINGTON | KY | 40509 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEST COBB DINER | 3451 ERNEST W BARRETT PKWY NW #200 | | MARIETTA | GA | 30064 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEST DUBUQUE TAP | 1701 ASBURY RD | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEST END PIZZA | 495 FARMINGTON AVE | | HARTFORD | CT | 6105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEST GEORGIA PIZZA COM | 200 SPEARMAN RD | | ROOPVILLE | GA | 30170 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEST NEW MALAYSIA | 46 BOWERY ST STE 2 | | NEW YORK | NY | 10013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEST PARK BISTRO | 788 LAUREL ST | | SAN CARLOS | CA | 94070 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WEST SIDE TASTY TREAT | 118 S 3RD AVE | | WAUSAU | WI | 54401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WESTERN WOK | 1311 N HOLLYWOOD WAY | | BURBANK | CA | 91505 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WESTOVER PIZZA | 234 STILLWATER AVE | | STAMFORD | CT | 6902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WESTWOOD PIZZERIA | 10974 LE CONTE AVE | | LOS ANGELES | CA | 90024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WETZEL'S PRETZELS | 100 BRIARWOOD CIR K108 | | ANN ARBOR | MI | 48108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHAT THE PHO | 1600 CHAMPA ST #110 | | DENVER | CO | 80202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WHICH | 8935 TOWNE CENTRE DR #103 | | SAN DIEGO | CA | 92122 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 2239 OLD BRICK RD | | GLEN ALLEN | VA | 23060 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 554 WESTPORT RD | | KANSAS CITY | MI | 64111 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 5330 CEDAR LAKE ROAD #500 | | ST LOUIS PARK | MN | 55416 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 259 W 3RD ST | | AUSTIN | TX | 78701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 1125 W NC HWY 54 | | DURHAM | NC | 27707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 1225 W BROAD ST | | RICHMOND | VA | 23220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 108 N STATE ST | | CHICAGO | IL | 60602 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 2710 LINCOLN WAY | | AMES | IA | 50014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 23 S DUBUQUE ST. | | IOWA CITY | IA | 52240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 1550 N ANKENY BLVD MEDIA CENTER | | ANKENY | IA | 50023 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH | 727 SE ALICE'S RD. | | WAUKEE | IA | 50263 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH CHAMPAIGN | 512 E. GREEN STREET SUITE A | | CHAMPAIGN | IL | 61820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH SUPERIOR SA | 1000 EL CAMINO REAL BELMONT | | BELMONT | CA | 94002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH SUPERIOR SA | 14934 S LAGRANGE ROAD | | ORLAND PARK | IL | 60462 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH SUPERIOR SA | 1916 SKIBO RD UNIT A6 | | FAYETTEVILLE | NC | 28314 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH SUPERIOR SA | 925 25TH AVE | | CORALVILLE | IA | 52241 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH SUPERIOR SA | 307 N 114TH ST | | OMAHA | NE | 68154 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH? | 2348 GUADALUPE ST | | AUSTIN | TX | 78705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH? | 201 UNIVERSITY OAKS BLVD STE 1340 | | ROUND ROCK | TX | 78665 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHICH WICH? | 13450 RESEARCH BLVD. #239A | | AUSTIN | TX | 78750 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHILE IN KATHMANDU | 758 SENECA AVE | | RIDGEWOOD | NY | 11385 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHITE SPORT PIZZA & SU | 506 MEDFORD ST | | SOMERVILLE | MA | 2145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHITE TOWER RESTAURANT | 1515 W. SYLVANIA AVE | | TOLEDO | OH | 43612 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHOLESOME GOURMET MARK | 534 FLATBUSH AVE | | BROOKLYN | NY | 11225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WHOOPENSOCKER BURGER & | 2339 MILTON AVENUE | | JANESVILLE | WI | 53545 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WICKED MARY'S CHICKEN | 3220 PACKARD ST | | ANN ARBOR | MI | 48108 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WILD BASIL | 223-30 UNION TURNPIKE | | BAYSIDE | NY | 11364 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WILD GINGER | 48 GREAT NECK RD | | GREAT NECK | NY | 11021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WILD GINGER | 1537 MAIN ST | | SARASOTA | FL | 34236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WILD HARE AMERICAN BAR | 2512 WHITETAIL DRIVE | | CEDAR FALLS | IA | 50613 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WILD ORGANIC | 535 HUDSON ST | | NEW YORK | NY | 10013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WILD PEPPER | 3601 26TH STREET | | SAN FRANCISCO | CA | 94110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WILD ROOTS | 320 ROSS AVE UNIT 17 | | SCHOFIELD | WI | 54476 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WILKENS PIZZA WINGS & | 4136 WILKENS AVE | | BALTIMORE | MD | 21223 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WILLY'S FOOD INC | 4517 3RD ST | | SAN FRANCISCO | CA | 94124 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WIN GARDEN | 2794 DIAMOND ST | | SAN FRANCISCO | CA | 94131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINDSOR CAFE | 220 PROSPECT PARK WEST | | BROOKLYN | NY | 11215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINDY CITY RIBS | 67 E CERMAK RD | | CHICAGO | IL | 60616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WING DEPOT | 5318 HEATHERDOWNS BLVD E | | TOLEDO | OH | 43614 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WING HING | 15 SOUTH BROADWAY | | GLOUCESTER CITY | NJ | 8030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WING IT ON | 36 CADBURY PL | | NAUGATUCK | CT | 6770 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WING IT ON EXPRESS | 550 BROAD ST | | MERIDEN | CT | 6450 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WING JERKS | 1209 E 23RD ST | | LAWRENCE | KS | 66046 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | WING SHACK | 2950 S DURANGO DRIVE | | LAS VEGAS | NV | 89139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WING SHOP MAYFAIR | 7109 FRANKFORD AVE | | PHILADELPHIA | PA | 19135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WING STOP | 1637 N MILWAUKEE AVE | | CHICAGO | IL | 60647 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WING WAH LAU CHINESE R | 4340 S ARCHER AVE | | CHICAGO | IL | 60632 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WING YIP CHOP SUEY RES | 537 W 26TH ST | | CHICAGO | IL | 60616 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WING ZONE | 9605 N TRYON ST | | CHARLOTTE | NC | 28262 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGHARTS | 1505 E CARSON ST | | PITTSBURGH | PA | 15203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGIN' OUT | 916 E BROADWAY | | COLUMBIA | MO | 65201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGNUTS | 768 MARIETTA ST NW | | ATLANTA | GA | 30318 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGS & SMOOTHIES | 401 HESS RD. | | GRASONVILLE | MD | 21638 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGS GUYS | 18017 DUMFRIES SHOPPING PLAZA | | DUMFRIES | VA | 22026 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGS N MORE | 1200 W HOWARD LN | | AUSTIN | TX | 78753 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGS OVER CHAPEL HILL | 313 E MAIN ST. | | CARRBORO | NC | 27510 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGS OVER GREENVILLE | 1400 CHARLES BLVD. | | GREENVILLE | NC | 27858 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGS OVER PITTSBURGH | 2525 EAST CARSON ST | | PITTSBURGH | PA | 15203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGS THINGS & PIZZA | 310 MAIN ST. | | LAUREL | MD | 20707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGS THINGS N MORE | 3170 WILKENS AVE. | | BALTIMORE | MD | 21225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGSTOP | 720 N HIGHWAY 83 | | MUNDELEIN | IL | 60060 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGSTOP | 1578 MAIN AVE | | CLIFTON | NJ | 7011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGSTOP | 1126 MORO ST | | MANHATTAN | KS | 66502 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINGZ N THINGZ | 170 MCCRAE RD | | FALL RIVER | WI | 53932 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINNER'S PIZZA | 7239 FAIRBANKS N HOUSTON RD | | HOUSTON | TX | 77040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WINNERS SPORTS BAR & G | 600 N. MAIN ST. | | OSHKOSH | WI | 54901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WIN'S THAI 2 CUISINE | 11688 MAGNOLIA BLVD | | NORTH HOLLYWOOD | CA | 91601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WIRIN THAI RESTAURANT | 2308 LINCOLN BLVD | | LOS ANGELES | CA | 90291 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WISCONSIN APPLE LLC | 1700 S KOELLER ROAD | | OSHKOSH | WI | 54901 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WIZE GUYS BRICK OVEN P | 380 W PLEASANTVIEW AVE. | | HACKENSACK | NJ | 7601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOK & ROLL - CHINATOWN | 604 H ST NW | | WASHINGTON | DC | 20001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOK EXPRESS | 364 HEMPSTEAD AVE | | MALVERNE | NY | 11565 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOK EXPRESS | 1710 OAK TREE RD | | EDISON | NJ | 8820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOK HOUSE | 12630 BEACH BLVD. | | JACKSONVILLE | FL | 32246 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOK N ROLL | 215 NORTHWOOD DR #9 | | ATLANTA | GA | 30342 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOK N ROLL | 120 WELCH AVE | | AMES | IA | 50014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOK N TALK AT BRIGHTON | 525 WASHINGTON ST | | BOSTON | MA | 2135 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOK TOWN | 1570 ALTON RD. | | MIAMI BEACH | FL | 33139 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOLF STREET PIZZA | 2135 WOLF ST | | PHILADELPHIA | PA | 19145 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOLVERINE SUSHI BAR | 413 E HURON ST STE C | | ANN ARBOR | MI | 48104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WONDERS OF NATURE | 416 S BARSTOW ST | | EAU CLAIRE | WI | 54701 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WONGPUTTA LLC | 5904 SOUTH DIXIE HWY | | MIAMI | FL | 33143 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOODMONT PIZZA | 565 NEW HAVEN AVE | | MILFORD | CT | 6460 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOODS FAMILY SANDWICHE | 931 AMERICAN PACIFIC DR | | HENDERSON | NV | 89014 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOODY'S PIZZA & LIQUOR | 1035 SARATOGA ST. | | BOSTON | MA | 2128 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WORLD BUFFET | 499 D'ONOFRIO DR | | MADISON | WI | 53719 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WORLD BUFFET | 2451 W BROADWAY | | MONONA | WI | 53713 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WORLD OF BEER | 8225 GREENWAY BLVD | | MADISON | WI | 53562 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WORLD WIDE WINGS & PIZ | 3020 LIBERTY HEIGHTS AVE | | BALTIMORE | MD | 21215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WOW QUE RICO BAKERY AN | 1326 W TILGHMAN ST | | ALLENTOWN | PA | 18102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WRAPIDO | 171 W 23RD ST. | | NEW YORK | NY | 10011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | WRIGLEYVILLE PIZZERIA | 17 IVY LANE | | OAK BROOK | IL | 60523 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | XIN XIAN | 5010 N. JUPITER RD. | | GARLAND | TX | 75044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | XINH XINH CAFE | 114 N VINE ST | | URBANA | IL | 61802 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | XPRESS PIZZA | 575 TALCOTTVILLE RD | | VERNON | CT | 6066 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | XU INC | 13505 ICOT BOULEVARD STE 207 | | CLEARWATER | FL | 33760 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YALA KOL | 3200 N HOLLAND SYLVANIA DR | | TOLEDO | OH | 43615 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YALA KOL EXPRESS | 27151-D CROSSROADS PKWY | | ROSSFORD | OH | 43460 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YALLA HABIBI | 921 6TH AVE | | SAN DIEGO | CA | 92101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YAMA SUSHI | 4347 EBENEZER RD SUITE 49 | | NOTTINGHAM | MD | 21236 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YAMA SUSHI | 889 RALSTON AVE | | BELMONT | CA | 94002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YAMAS GRILL | 1946 NEW HAMPSHIRE AVE NW | | WASHINGTON | DC | 20009 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YAMAS MEDITERRANEAN GR | 4806 RUGBY AVE | | BETHESDA | MD | 20814 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YANEZ-GOMEZ INC | 400 HORSE BLACK RD | | FARMINGVILLE | NY | 11738 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YANG CHOW | 3211 GRAND AVE | | OAKLAND | CA | 94610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YAO RESTAURANT & BAR | 9753 WESTHEIMER | | HOUSTON | TX | 77042 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YASUDA | 579 BROADWAY | | KINGSTON | NY | 12401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YATS | 1386 GRANDVIEW AVE | | COLUMBUS | OH | 43212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YAYAS EURO BISTRO | 251 S SANTA FE AVE | | SALINA | KS | 67401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YBC LLC | 115 HARVARD PLACE | | SYRACUSE | NY | 13210 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Priority | YELLOWTAIL | 1218 PINE ST | | PHILADELPHIA | PA | 19107 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YEMENTS RESTAURANT | 1098 SUTTER ST | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YEN CHING RESTAURANT | 926 MAIN STREET | | DUBUQUE | IA | 52001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YEUNG FONG CARRYOUT | 1701 N CAPITOL ST NE | | WASHINGTON | DC | 20002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YIU SHAN RESTAURANT | 548 N. WELLS | | CHICAGO | IL | 60654 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YIU WAI WONG | 1106 SILBER RD STE D1 | | HOUSTON | TX | 77024 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YNI. MAIN ST. INC. | 9600 G MAIN ST | | FAIRFAX | VA | 22031 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YO YO CAFE | 13843 OUTLET DR | | SILVER SPRINGS | MD | 20904 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YOGURT RUSH | 611 CHURCH ST | | ANN ARBOR | MI | 48104 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YOKA'S OFF THE HOOK SU | 8970 CLEARY BLVD | | PLANTATION | FL | 33324 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YOLANDA R INC | 2025 N DAMEN AVE | | CHICAGO | IL | 60647 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YOSHI'S | 132 COLLEGE AVE. | | SOMERVILLE | MA | 2144 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YOTOPIA - IOWA CITY | 132 S CLINTON ST | | IOWA CITY | IA | 52240 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YOUR BURGER | 206 N THOMPSON LN | | MURFREESBORO | TN | 37129 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YOUR WHOLESOME FOODS | 159 ESSEX ST | | NEW YORK | NY | 10002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YSKINS ASIAN AMERICAN | 1910 W CHELTENHAM AVE | | PHILADELPHIA | PA | 19138 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YU CHOY | 548 N WELLS ST. | | CHICAGO | IL | 60654 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YU HONG CHINESE RESTAU | 6901 E COLFAX AVE | | DENVER | CO | 80220 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUAN YUAN LLC | 2959 VINELAND RD | | KISSIMMEE | FL | 34746 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUCATAN MEXICAN CUISIN | 821 S HURON RD | | GREEN BAY | WI | 54311 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUEN'S CHINESE KITCHEN | 7357 N CLARK ST | | CHICAGO | IL | 60626 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUKI HANA | 2920 N CLARK ST | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUM BERRY | 4009 OAKWOOD BLVD | | HOLLYWOOD | FL | 33020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUM THAI RESTAURANT | 5511 N W LOOP 1604 STE 115 | | SAN ANTONIO | TX | 78253 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUM THAI RESTAURANT | 21038 US HIGHWAY 281 #103 | | SAN ANTONIO | TX | 78258 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUMMEE TREATS | 5510 UNIVERSITY AVE | | MADISON | WI | 53705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUMMY GYRO | 579 WILLIS AVE | | WILLISTON PARK | NY | 11596 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUMMY IN MY TUMMY | 11252 GEORGIA AVE | | SILVER SPRING | MD | 20902 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUMMY PIZZA | 709 O'FARRELL ST. | | SAN FRANCISCO | CA | 94109 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUMMY PIZZA CORPORATIO | 397 PIAGET AVENUE | | CLIFTON | NJ | 7011 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUMMY STEAKHOUSE | 1121 GRAFTON ST | | WORCESTER | MA | 1604 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUMMY SUSHI | 1807 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YUN HUR | 986 RIVER RD STE 6 | | EDGEWATER | NJ | 7020 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | YU'S GARDEN | 610 ROOSEVELT RD | | GLEN ELLYN | IL | 60137 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Z GARDEN | 313 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Z GARDEN MEDITERRANEAN | 2350 PICO BLVD | | SANTA MONICA | CA | 90405 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | Z PIZZA | 5175 LINDA VISTA RD. | | SAN DIEGO | CA | 92110 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZA PIZZA LLC | 53 S MAIN ST | | LODI | NJ | 8210 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZA'ATAR MEDGRILL | 2459 W ARMITAGE AVE | | CHICAGO | IL | 60647 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZAIKA | 1100 PIKE ST | | SEATTLE | WA | 98101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZAIKA BBQ & GRILL | 1199 AMBOY AVE | | EDISON | NJ | 8837 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZAIQA INDIAN & PAKISTA | 848 WILLOW AVE | | HERCULES | CA | 94547 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZAK'S FISH & CHICKEN | 2860 N HOLTON ST. | | MILWAUKEE | WI | 53212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZAM ZAM MIDDLE EASTERN | 3461 N CLARK ST | | CHICAGO | IL | 60657 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZANZI'S ITALIAN DELI | 113 W 1ST ST | | ELMHURST | IL | 62854 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZAPPI'S | 1814 DOLPHIN DR | | WAUKESHA | WI | 53186 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZARAB'S KABOBS | 2001 GUADALUPE ST. | | AUSTIN | TX | 78705 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZAROKA BAR AND RESTAUR | 148 YORK STREET | | NEW HAVEN | CT | 6511 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZAYTOON PIZZERIA | 4290 CHAIN BRIDGE RD | | FAIRFAX | VA | 22030 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZAZA'S STEAK & LEMONAD | 9618 W FOND DU LAC AVE | | MILWAUKEE | WI | 53225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZELLA'S PIZZA & CHEESE | 13240 N 7TH ST #4 AND 5 | | PHOENIX | AZ | 85022 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZELLA'S PIZZA & CHEESE | 1464 E WILLIAMSFIELD RD STE 108 | | GILBERT | AZ | 85295 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZEN FUJI | 5192 MCGINNIS FERRY RD | | ALPHARETTA | GA | 30005 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZEN RAMEN | 4674 COTTAGE GROVE RD | | MADISON | WI | 53716 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZEN WINGS AND THINGS | 433 E BEAVER AVE | | STATE COLLEGE | PA | 16801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZERO'S SANDWICH SHOP | 373 GREENS RD | | HOUSTON | TX | 77060 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZESTY ZEEK'S PIZZA | 960 E WARNER RD | | CHANDLER | AZ | 85225 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZESTY ZEEK'S PIZZA | 4825 EAST WARNER RD | | PHOENIX | AZ | 85044 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZEUS GYROS | 806 W JACKSON BLVD | | CHICAGO | IL | 60607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZEUS PIZZA | 1402 SAN MARCO BLVD. | | JACKSONVILLE | FL | 32207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZHONGSHAN RESTAURANT | 323 PARK AVE | | BALTIMORE | MD | 21201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZIGGY'S FAMILY PIZZA R | 36 E GRAND AVE | | NEW HAVEN | CT | 6513 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZIO AL'S PIZZA & PASTA | 19009 PRESTON RD. #300 | | DALLAS | TX | 75252 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZIO AL'S PIZZA & PASTA | 3940 ROSEMEADE PKWY #120 | | DALLAS | TX | 75287 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZIO AL'S PIZZA & PASTA | 15340 DALLAS PKWY #2010 | | DALLAS | TX | 75248 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZIO AL'S PIZZA & PASTA | 2014 W UNIVERSITY DR #310 | | MCKINNEY | TX | 75071 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZIO TONY'S | 46 S MEACHAM RD 613 W LAKE ST. | | ADDISON | IL | 60101 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZODIAC SUBS | 2359 ARAPAHOE AVE. SUITE A | | BOULDER | CO | 80302 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|----------------|---------|-------------|
| Non-Priority | ZOE'S KITCHEN | 3723 LEXINGTON RD | | LOUISVILLE | KY | 40207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZOHRA DELI INC. | 4344 N ELSTON AVE | | CHICAGO | IL | 60641 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZOILA'S CAFE | 1000 SE 6TH AVE | | TOPEKA | KS | 66607 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZORBA'S EXPRESS | 4026 MACARTHUR AVE | | RICHMOND | VA | 23227 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZORBAS GREEK CAFE & BA | 1964 N ALMA SCHOOL RD | | CHANDLER | AZ | 85224 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZORBA'S RESTAURANT | 627 E GREEN ST | | CHAMPAIGN | IL | 61820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZORBA'S RESTAURANT | 627 E GREEN ST | | CHAMPAIGN | IL | 61820 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZOU FU KANG LLC | 1353 BROCKETT RD STE J | | CLARKSTON | GA | 30021 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZOUP | 25 MICHIGAN ST NE | | GRAND RAPIDS | MI | 49503 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZOUP | 1543 LENNOX TOWN LN | | COLUMBUS | OH | 43212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZPIZZA | 46703 MISSION BLVD | | FREMONT | CA | 94539 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZPIZZA | 53 W THOMAS RD | | PHOENIX | AZ | 85013 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZZA FACTORY | 751 N STATE ST | | ELGIN | IL | 60123 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | ZZAAM! | 3300 W CARY ST | | RICHMOND | VA | 23221 | USA | various | | X | X | | Unclaimed Property | | unknown |
| | | | | | | | | | | | | | TOTAL | $ | - |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | State of Alabama Attorney General | P.O. Box 300152 | | Montgomery | AL | 36130-0152 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Alaska Attorney General | P.O. Box 110300 | | Juneau | AK | 99811-0300 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Arizona Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004-2926 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Arkansas Attorney General | 323 Center St. | Suite 200 | Little Rock | AR | 72201-2610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of California Attorney General | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Colorado Attorney General | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | Denver | CO | 80203 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Connecticut Attorney General | 165 Capitol Avenue | | Hartford | CT | 06106 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Delaware Attorney General | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Florida Attorney General | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Georgia Attorney General | 40 Capital Square, Sw | | Atlanta | GA | 30334-1300 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Hawaii Attorney General | 425 Queen St. | | Honolulu | HI | 96813 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Idaho Attorney General | 700 W. Jefferson Street | P.O. Box 83720 | Boise | ID | 83720-1000 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Illinois Attorney General | 100 West Randolph Street | | Chicago | IL | 60601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Indiana Attorney General | Indiana Government Center South | 302 W. Washington St., 5th Floor | Indianapolis | IN | 46204 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Iowa Attorney General | 1305 E. Walnut Street | | Des Moines | IA | 50319 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Kansas Attorney General | 120 SW 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Kentucky Attorney General | 700 Capitol Avenue, Suite 118 | | Frankfort | KY | 40601 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Louisiana Attorney General | P.O. Box 94095 | | Baton Rouge | LA | 70804-4095 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Maine Attorney General | 6 State House Station | | Augusta | ME | 04333-0000 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Maryland Attorney General | 200 St. Paul Place | | Baltimore | MD | 21202-2202 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Massachusetts Attorney General | One Ashburton Place | | Boston | MA | 02108-1698 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Michigan Attorney General | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St., P.O. Box 302 | Lansing | MI | 48909-0212 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Minnesota Attorney General | 1400 Bremer Tower | 445 Minnesota Street | St. Paul | MN | 55101-2131 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Mississippi Attorney General | Walter Sillers Building | 550 High Street, Suite 1200, P.O | Jackson | MS | 39201 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Missouri Attorney General | Supreme Court Building | 207 W. High St. | Jefferson City | MO | 65102 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Montana Attorney General | 215 N Sanders, Third Floor | P.O. Box 201401 | Helena | MT | 59620-1401 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Nebraska Attorney General | 2115 State Capitol | 2nd Fl, Rm 2115 | Lincoln | NE | 68509-8920 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Nevada Attorney General | 100 North Carson Street | | Carson City | NV | 89701 | USA | various | | X | X | | Unclaimed Property | | unknown |

| Type | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Dates incurred | Last 4 digits of account | Contingent | Unliquidated | Disputed | Basis for Claim | Offset? | Total claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|----------------|--------------------------|------------|--------------|----------|-----------------|---------|-------------|
| Non-Priority | State of New Hampshire Attorney General | 33 Capitol St. | | Concord | NH | 03301-0000 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of New Jersey Attorney General | Rj Hughes Justice Complex | 25 Market Street, P.O. Box 080 | Trenton | NJ | 08625-0080 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of New Mexico Attorney General | P.O. Drawer 1508 | | Santa Fe | NM | 87504-1508 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of New York Attorney General | The Capitol | | Albany | NY | 12224-0341 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of North Carolina Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of North Dakota Attorney General | State Capitol | 600 E Boulevard Ave Dept 125 | Bismarck | ND | 58505-0040 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Ohio Attorney General | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Oklahoma Attorney General | 313 Ne 21St Street | | Oklahoma City | OK | 73105 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Oregon Attorney General | 1162 Court Street Ne | | Salem | OR | 97301 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Pennsylvania Attorney General | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Rhode Island Attorney General | 150 South Main Street | | Providence | RI | 02903-0000 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of South Carolina Attorney General | P.O. Box 11549 | | Columbia | SC | 29211-1549 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of South Dakota Attorney General | 1302 East Highway 14 | Suite 1 | Pierre | SD | 57501-8501 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Tennessee Attorney General | P.O. Box 20207 | | Nashville | TN | 37202-0207 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Texas Attorney General | Capitol Station | P.O. Box 12548 | Austin | TX | 78711-2548 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Utah Attorney General | P.O. Box 142320 | | Salt Lake City | UT | 84114-2320 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Vermont Attorney General | 109 State St. | | Montpelier | VT | 05609-1001 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Virginia Attorney General | Financial Recovery Section | P.O. Box 610 | Richmond | VA | 23218-0610 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Washington Attorney General | 1125 Washington St. Se | P.O. Box 40100 | Olympia | WA | 98504-0100 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of West Virginia Attorney General | State Capitol Bldg 1 Room E 26 | | Charleston | WV | 25305 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Wisconsin Attorney General | Wisconsin Department Of Justice | 17 West Main Street, P.O. Box 7 | Madison | WI | 53707 | USA | various | | X | X | | Unclaimed Property | | unknown |
| Non-Priority | State of Wyoming Attorney General | 123 Capitol Building | 200 W. 24th Street | Cheyenne | WY | 82002 | USA | various | | X | X | | Unclaimed Property | | unknown |
| | | | | | | | | | | | | | | TOTAL | $   - |